1   DAVID L. NEALE (State Bar No. 141225)
    TODD M. ARNOLD (State Bar No. 221868)
2   LEVENE, NEALE, BENDER, RANKIN & BRILL L.L.P.
    10250 Constellation Boulevard, Suite 1700
3   Los Angeles, California 90067
    Telephone: (310) 229-1234
4   Facsimile: (310) 229-1244
5
    Attorneys for Debtors and Debtors in Possession
6
7                 **UNITED STATES BANKRUPTCY COURT**
                    **CENTRAL DISTRICT OF CALIFORNIA**
8                   **SAN FERNANDO VALLEY DIVISION**
9   In re:                              ) Lead Case No.: 1:08-bk-15023-GM
10  MARINE CENTER, INC.,                ) jointly administered with:
                                        ) OBC Holding Company, Inc.
11  _____ )   (Case No.: 1:08-bk-15024-GM),
                                        ) Olympic Sales, Inc.
12  In re:                              )   (Case No.: 1:08-bk-15026-GM) and
    OBC HOLDING COMPANY, INC.,          ) Olympic Boat Centers Canada, Ltd.
13                                      )   (Case No.: 1:08-bk-15027-GM)
    _____ )
14  In re:                              )
    OLYMPIC SALES, INC.,                ) Chapter 11 Cases
15                                      )
    _____ )
16  In re:                              )
                                        ) **DEBTORS' NOTICE OF:**
17  OLYMPIC BOAT CENTERS CANADA,        ) **(1) CANCELLATION OF OPEN**
    LTD.,                               ) **AUCTION OF SUBSTANTIALLY ALL**
18                                      ) **OF THE DEBTORS' ASSETS**
    _____ ) **PREVIOUSLY SET TO TAKE PLACE**
19           Debtors and Debtors in Possession. ) **ON SEPTEMBER 21 AND 22, 2008; AND**
                                        ) **(2) INTENT TO SELL SUBSTANTIALLY**
20  _____ ) **ALL OF THE DEBTORS' ASSETS TO**
                                        ) **BRUNSWICK CORPORATION**
21  ☒ Affects All Debtors               ) **PURSUANT TO BID TENDERED ON**
                                        ) **SEPTEMBER 18, 2008**
22  ☐ Affects Marine Center, Inc. only  )
                                        )
23  ☐ Affects OBC Holding Company, Inc. only )
                                        )
24  ☐ Affects Olympic Sales, Inc. only  )
                                        )
25  ☐ Affects Olympic Boat Centers Canada, Ltd. only )
                                        )
26                                      )
                                        )
27  _____ )
28

1

2

**TO ALL PROSPECTIVE BIDDERS, PARTIES IN INTEREST, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND ITS COUNSEL, AND THE OFFICE OF THE UNITED STATES TRUSTEE:**

3

4

5

6

7

8

9

10

11

**PLEASE TAKE NOTICE** that Marine Center, Inc. ("MCI"), OBC Holding Company, Inc. ("Holding Co."), Olympic Sales, Inc. ("OSI"), and Olympic Boat Centers Canada, Ltd. ("OBCC"), the debtors and debtors in possession in the above-referenced Chapter 11 cases (collectively, the "Debtors"), previously filed a Motion to Approve an Auction Sale of Substantially All of the Estates' Assets Free and Clear of Liens, Claims, Interests and Encumbrances (the "Sale Motion"), which is set for hearing on September 23, 2008, at 11:00 a.m., in courtroom "303" located at 21041 Burbank Blvd., Woodland Hills, CA 91367 (the "Sale Hearing").

12

13

14

15

Pursuant to the Sale Motion and related notices, the Debtors' scheduled open auctions (the "Auctions") of substantially all of the Debtors' assets (the "Assets") to take place at various of the Debtors' locations commencing at 8:30 a.m. PDT, on September 21 and 22, 2008.

16

17

**PLEASE TAKE NOTICE that <u>the Auctions of the Debtors' Assets previously scheduled to take place on September 21 and 22, 2008 are hereby cancelled.</u>**

18

19

20

21

22

23

24

25

26

27

28

**PLEASE TAKE NOTICE** that the Debtors intend to accept a bid (the "Bid") received on September 18, 2008 from Brunswick Corporation ("Brunswick") for substantially all of the Debtors' assets (the "Covered Assets"), which Bid is set forth in a proposed Asset Purchase Agreement (the "APA), unless a bid that is economically more advantageous to the Debtors is obtained from a bona fide prospective purchaser prior to the Sale Hearing. The Debtors are advised that the Bid is acceptable to the Debtors' secured lenders, GE Commercial Distribution Finance Corporation ("GE") as administrative agent for GE and KeyBank National Association ("KeyBank" and, together with GE, the "Lenders"), as well as the Official Committee of Unsecured Creditors of the Debtors' estates.

A copy of the APA can be obtained by contacting counsel for the Debtors, whose contact information is set forth in the upper, left-hand corner of this Notice.

The Covered Assets subject to the Brunswick Bid include substantially all of the Debtors' assets, including, but not limited to, (1) the Debtors' inventory of new Brunswick boats financed by the Lenders that are less than 540 days old, as of the bankruptcy petition date of July 17, 2008 (the "Petition Date"), measured from the invoice date (the "New Brunswick Inventory"), which excludes all inventory other than the New Brunswick Inventory, including, inter alia, Brunswick boats financed by the Lenders, which, as of the Petition Date, are more than 540 days old measured from the invoice date (the "Old Brunswick Inventory"), (2) certain unexpired leases of real property and executory contracts (3) all fixtures appurtenant to the unexpired leases of real property being assumed and assigned to Brunswick, (3) permits, licenses and other governmental approvals necessary to operate the Debtors' business, (4) all trademarks applications, trademark registrations, trade names, brand names, trade secrets, domain names, associated marks, logos and styles and licenses for any of the foregoing intellectual property, (5) all copyrights, copyright registrations, and licenses for any of the foregoing, (6) all customer lists, customer research and reports and all signage, (7) all books, records, logs, papers, files, location files, correspondence, reports, account information, warranty registration and claim data, all product and customer-related information and records (including, without limitation, any maintenance records, purchase documents, credit life insurance, credit disability insurance and modification records), and any other business files and records (including, without limitation, all IDS-related licenses and information), and (8) all other intangibles and intellectual property of any kind used or useful in the operation of the Debtors' business, including, without limitation, all goodwill and all contractual rights to spaces at boat shows booked, reserved or owned, and space, credit, seniority or any rights to which the Debtors are entitled at any boat shows.

The Covered Assets do not include (1) any causes of action against third parties, including all causes of action arising under chapter 5 of the Bankruptcy Code ("Avoidance Actions") and any recoveries therefrom, (2) any vehicles owned by the Debtors which are not subject to the liens and security interests of Lenders (the "Vehicles"), (3) all inventory other than the New Brunswick Inventory, including, inter alia, the Old Brunswick Inventory, non-Brunswick inventory of new and used boats, parts, accessories and other inventory subject to the Lenders' security interests (the "Remarketed Inventory"), (4) accounts receivable, cash and cash equivalents, manufacturer rebates and warranty receivables, and (5) any other collateral of the Lenders that does not otherwise constitute Assets hereunder. The assets described in clauses (3) through (5) are hereinafter referred to collectively as the "Other Inventory." While not included as Covered Assets, the Other Inventory will be purchased by credit bid or foreclosed upon by the Lenders in conjunction with the APA and remarketed by Brunswick pursuant to an agreement between Brunswick and the Lenders.

The consideration for the Covered Assets and the Other Inventory includes, (1) $2.2 million (the "Sale Proceeds"),[1] (2) a release of any liens against the assets remaining with the Debtors after the proposed sale, including, but not limited to the Sale Proceeds, the Vehicles, and any recoveries from the Avoidance Actions, (3) the payment of all costs (including rent payments) associated with moving the New Brunswick Inventory and the Other Inventory, (4) the payment of all cure costs associated with any unexpired leases and executory contracts assumed and assigned to Brunswick, and (4) the payment of any surplus obtained by remarketing the Other Inventory that exceeds amounts owed to the Lenders by the Debtors.

---

[1] Upon closing of the proposed sale, $2 million shall ultimately be paid by the Lenders into a creditor trust for the benefit of unsecured creditors, and $200,000 cash shall be paid to the Debtors.

Assets other than the Covered Assets will be available for purchase at the Sale Hearing.

Dated: September 18, 2008

MARINE CENTER, INC.;
OBC HOLDING COMPANY, INC.;
OLYMPIC SALES, INC.; and
OLYMPIC BOAT CENTERS CANADA, LTD.

By: _____
          DAVID L. NEALE
          TODD M. ARNOLD
          LEVENE, NEALE, BENDER, RANKIN
            & BRILL L.L.P.
          Proposed Attorneys for Debtors and
          Debtors in Possession

## PROOF OF SERVICE
### STATE OF CALIFORNIA, COUNTY OF LOS ANGELES

I am an employee in the County of Los Angeles, State of California. I am over the age of 18 and am not a party to the within action; my business address is: 10250 CONSTELLATION BLVD., SUITE 1700, Los Angeles, California 90067-5805.

On September/ 8 2008 I served the foregoing document described as:

**DEBTORS' NOTICE OF:**
**(1) CANCELLATION OF OPEN AUCTION OF SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS PREVIOUSLY SET TO TAKE PLACE ON SEPTEMBER 21 AND 22, 2008; AND**
**(2) INTENT TO SELL SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS TO BRUNSWICK CORPORATION PURSUANT TO BID TENDERED ON SEPTEMBER 18, 2008**

on the interested parties in this action by placing a true copy thereof enclosed in a sealed envelope with postage thereon fully prepaid in the United States mail at Los Angeles, California, addressed as follows:

| See attached service list | | |
|---|---|---|

___x___ (By Mail)  I caused such envelope with postage thereon, fully prepaid to be placed in the United States mail. Executed on September/ 8 2008, at Los Angeles, California.

_____(By Federal Express)  I caused such envelope to be delivered to Federal Express for next business morning delivery.  Executed on January __, 2008, at Los Angeles, California.

_____ (By Facsimile)  I caused said document to be sent via facsimile to the addressees so delineated on the attached list. Executed on January __, 2008, at Los Angeles, California.

_____ (By E-mail)  I caused such document to be delivered via email to those addressees so delineated on the attached list. Executed on January __, 2008, at Los Angeles, California.

_____(By Personal Service)  I caused such envelope to be delivered by hand to the offices of the addressee. Executed on June ___, 2007 at Los Angeles, California.

_____ (State)  I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

___x___ (Federal)  I declare that I am an employee in the offices of a member of the State Bar of this Court at whose direction the service was made.

Jason Klassi

Olympic Boats
*REQUEST FOR NOTICE / COMMITTEE*
File No. 4207

**Debtors**
Mr. Kern Gillette, CFO
Olympic Boat Centers
2615 151st Place NE
Building B, Suite D
Redmond, WA 98052

**U.S. Trustee - San Fernando Valley**
S. Margaux Ross
21051 Warner Center Lane, Suite 115
Woodland Hills, CA 91367

**Counsel to Debtors**
David L. Neale
Levene, Neale, Bender, Rankin & Brill L
10250 Constellation Blvd., Suite 1700
Los Angeles, CA 90067

**Debtors**
Karen R. Pajarillo
The Riverside Company
455 Market Street
Suite 1520
San Francisco, CA 94105

**Counsel to Brunswick Corp.**
Jeffrey E. Bjork, Esq.
Sidley Austin LLP
555 W. Fifth Street
Los Angeles, California 90013

**Brunswick Corp.**
Jeff Behan & Andrew Graves
1 North Field Court
Lake Forest, IL USA 60045

**GE CDF**
David Campbell
2300 Windy Ridge Parkway, Suite 700
Atlanta, GA 30339

**Key Bank**
Brian McDevitt
Vice President
4900 Tiedeman Road
Brooklyn, OH 44144

**Counsel to Mass Mutual (OCC Membe**
Scott Falk
Bingham McCutchen LLP
One State Street
Hartford, CT 06103-3178

**Counsel to GE CDF**
Alan I. Nahmias
Plotkin,Rapoport and Nahmias
16633 Ventura Blvd. #800
Encino, CA 91436

**Counsel for VMA Mariners Mile, LLC**
Glen Dresser
Law Offices of Glen Dresser
12650 Riverside Drive, Suite 100
North Hollywood, CA 91607

**Counsel to GE CDF**
Jeffrey S. Norwood
Husch Blackwell Sanders LLP
736 Georgia Avenue, Suite 300
Chattanooga, TN 37402

**Counsel for Rowley Properties, D. Keyes
and B. Mattaini**
Jack Cullen/Deborah Crabbe
Foster Peeper PLLC
1111 3rd Avenue, Suite 3400
Seattle, WA 98101

**Counsel to Oakland Marinas LP**
Glen R. Segal
Kendrick, Jackson & Kearl
19800 MacArthur Blvd., Suite 270
Irvine, Ca 92612

**Counsel for Rowley Properties, D. Key
and B. Mattaini**
David M. Poitras
Jeffer, Mangels, Butler & Marmaro LLP
1900 Avenue of the Stars, Seventh Floor
Los Angeles, CA 90067

**Counsel for Port of Bellingham**
David C. Neu, Marc Barreca
K&L Gates LLP
925 Fourth Avenue, Suite 2900
Seattle, WA 98104-1158

**Counsel for Radar Marine Electronics**
Laughlan H. Clark
1700 D Street
Bellingham, WA 98227

**Committee Counsel (proposed)**
Lawrence Peitzman
David A. Shemano
PEITZMAN, WEG & KEMPINSKY LL
10100 Santa Monica Blvd., Suite 1450
Los Angeles, CA 90067

**Committee Member**
CHRISTIANSENDIRECT,
C/O RON CHRISTIANSEN
2429 140th PLACE SE
MILK CREEK, WA 98012

**Committee Member**
STRATEGIC MEDIA ALIGNMENT, INC.
C/O DAN JAPHET
6213 137TH PLACE S.W
EDMONDS, WA 98026

**Committee Member**
Massachusetts General Life Ins. Co.
c/o Babson Capital Management
Steven J. Katz
1500 Main St., Suite 2800
Springfield, MA 01111

**Counsel for Payment Insured Plan, Inc.**
Bradley S. Copeland
Arnold Gallagher Saydack, et al.
P.O. Box 1758
Eugene, OR 97440-1758

**Attorneys for Saleh El Zein and James El
Zein**
Randall Guritzky and John A. Gladych
Gladych & Associates
1400 Bristol Street North, Suite 270
Newport Beach, CA 92660

Olympic Sales, Inc.
2615 151st Place NE
Building 2, Suite D
Redmond, WA 98052

David L. Neale
Levene, Neale, Bender, Rankin & Brill L.L.P.
10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067

U.S. Trustee - San Fernando Valley
21051 Warner Center Lane
Suite 115
Woodland Hills, CA 91367

145-PRAXAIR DISTRIBUTION INC
PO BOX 120812 DEPT 0812
DALLAS, TX 75312-0812

A. Dale Howe
8900 S Mullen Hill Road #642
Spokane, WA 99224

ACTION AUTOPARTS & MACHINE
17012 AURORA AVE N
SEATTLE, WA 98133

ADP, INC.
P.O. BOX 9001007
LOUISVILLE, KY 40290-1007

ADT SECURITY SERVICES INC
PO BOX 371956
PITTSBURGH, PA 15250-7956

AFLAC
ATTN: REMITTANCE PROCESSING
1932 WYNNTON ROAD
COLUMBUS, GA 31993-8601

ALAN LANDE
C/O FIFE
604 SW 308th
Federal Way, WA 98023

ALAN LANDE
C/O FIFE
6610 16TH STREET
Tacoma, WA 98424

ALI HOMAYUONI
42417 SE 149TH PL
NORTH BEND, WA 98045

ALLIANCE CREDIT SERVICES,INC
PO BOX 4248
RENTON, WA 98057

ALLIED WASTE SERVICE #172
P O BOX 78829
PHOENIX, AZ 85062-8829

ALLIED WASTE SERVICES
PO BOX 78829
PHOENIX, AZ 85062-8829

ALLISON MARINA
11 EAST ALLISON
SEATTLE, WA 98102

ALLISON MARINA HOA
11 EAST ALLISON
Seattle, WA 98102

Allison Marina HOA/Marvida LLC
Mauri Moore
417 4th Avenue N
Edmonds, WA 98020

ALSTART ELECTRIC
9320 E 1ST AVE
SPOKANE, WA 99206

AM EQUIPMENT
P O BOX 790
JEFFERSON, OR 97352

AMERICAN GENERAL ASSURANCE CO.
C/O J ROY & ASSOCIATES INC
720 SOUTH 333RD ST #201
FEDERAL WAY, WA 98003

AMERICAN HOSE & FITTINGS INC
PO BOX 688
KENT, WA 98035

AMERICAN SOLUTIONS FOR BUSINESS
NW #7794
PO BOX 1450
MINNEAPOLIS, MN 55485-7794

AMERICAN TROPHIES & ENGRAVING
12003 NE 12TH #56
BELLEVUE, WA 98005

AMERIGAS - KENT
PO BOX 7155
PASADENA, CA 91109-7155

AMSAN CUSTODIAL SUPPLY
FILE 30480 PO BOX 60000
SAN FRANCISCO, CA 94160

ANDERSON LANDSCAPE SERVICES,LLC
1300 S 359TH ST
FEDERAL WAY, WA 98003

Andrea R. Getchell
25301 Mountain Dr
Arlington, WA 98223

ARAMARK UNIFORM SERVICES INC
PO BOX 718
KENT, WA 98035-0718

ARAMARK UNIFORM SERVICES INC
PO BOX 9040
EVERETT, WA 98206

Aron Nelson
2808 S. Assembly Road # 32
Spokane, WA 99224

Arthur W Stewart
23129 13th Place W
Bothell, WA 98021

AUTO MARINE DISTRIBUTORS
18242 40TH AVE NE
SEATTLE, WA 98155

AVISTA UTILITIES
1411 E MISSION
SPOKANE, WA 99252-0001

B & R BOAT CARE CENTER
PO BOX 517
RATHDRUM, ID 83858

B&J FIBERGLASS
4905 GUIDE MERIDIAN
BELLINGHAM, WA 98226

BALLOON SPECIALTIES
P O BOX 9544
TACOMA, WA 98409

BARBARA BLANKENSHIP
PO BOX 1878
AUBURN, WA 98071

Barbara Blankenship
P.O. Box 1878
Auburn, WA 98071

BARRY MATTAINI
91 CASCADE KEY
BELLEVUE, WA 98006

BARRY MATTAINI
5408-142 Avenue SE
Bellevue, WA 98006
Incorrect Address per Connie

BATTERY SYSTEMS
DEPT 1121
LOS ANGELES, CA 90084-1121

BAY CITY SUPPLY
P O BOX 2073
BELLINGHAM, WA 98227

BAYLINER MARINE CORP
P O BOX 2000
ARLINGTON, WA 98223

BCD CLEANING SERVICES
516 SW LANGSTON PL
RENTON, WA 98055

BELLEVUE SAIL & POWER SQUADRON
ATTN: KYM TERWILLIGER
14612 SE 142ST
RENTON, WA 98059

Benjamin K. Valdez
499 Westerly Rd
Bellingham, WA 98226

BENNETT TRUCK TRANSPORT
P.O.BOX 100005
MCDONOUGH, GA 30253-9305

Black Press
Box 3600
Abbotsford, BC V2 4P4,

BLACK RHINO MARKETING
16531 13TH AVE W
SUITE A-105
LYNNWOOD, WA 98037

BLANCHARD AUTO ELECTRIC
P O BOX 24626
SEATTLE, WA 98124-0626

BLUE SKY-LANDSCAPE SVC INC
1124 VALLEY AVE NW
PUYALLUP, WA 98371

Boat Journal
Ste W020
4664 Lougheed Hwy
Burnaby, BC V5C 5T5,

BOATER'S DISCOUNT CENTER
601 DUNLAP ST
P O BOX 1590
LACONNER, WA 98257

BOATER'S WORLD MARINE CENTERS
PO BOX 277535
ATLANTA, GA 30384-7535

Bobby Marchbanks
21513 48th Ave W Apt # C201
Mount Lake Terrace, WA 98043

BOMAR POMPANETTE INC.
PO BOX 1200
CHARLESTOWN, NH 03603

Bonneville Seattle
c/o Sheila Hofhine
1820 Eastlake Avenue East
Seattle, WA 98102

BOONDOCKS
P O BOX 28940
BELLINGHAM, WA 98228-0940

Boris Skudskiy
9474 Red-Woodnville Rd Ne Apt #304a
Redmond, WA 98052

BOWEN SCARFF FORD-VOLVO
11^7 N CENTRAL
KENT, WA 98032

Brett A Dow
35775 27th Ave S
Federal Way, WA 98003

BRETT DOW
PETTY CASH
35775 27H AVE. S
Federal Way, WA 98003

BRETT DOW
C/O YCPS
35775 27TH AVENUE S
Federal Way, WA 98003

BRIAN KOVACEVICH
13916 233RD ST SE
SNOHOMISH, WA 98296

BROWN BEARING COMPANY INC
PO BOX 2644
E 5425 TRENT AVE
SPOKANE, WA 99212

Brunswick Boat Group
J. Devlin/A. Yates - Lane Powell PC
1420 Fifth Avenue, Suite 4100
Seattle, WA 98101-2338

Brunswick Corp.
1 North Field Court
Lake Forest, IL 60045

BRUNSWICK FAMILY BOAT CO
BOAT ACCOUNT
178215 59TH AVE NE
ARLINGTON, WA 98223

Brunswick Family Boat Co. Inc.
17825 59th Avenue NE
Arlington, WA 98223

Brunswick Family Boat Co., Inc.
J. Devlin/A. Yates - Lane Powell PC
1420 Fifth Avenue, Suite 4100
Seattle, WA 98101-2338

BRUNSWICK PRODUCT PROTECTION
CORP.
1 NORTH FIELD COURT
Attn: Andrew E. Graves
LAKE FOREST, IL 60045-4810

BUSINESS GROWTH RESOURCE
COMPANY
P.O.BOX 7042
TACOMA, WA 98406

C & R ELECTRIC INC
919 S.W. 150TH ST #A
BURIEN, WA 98116

C&W BOAT REPAIR
26512 151ST ST E
BUCKLEY, WA 98321

CALLBUTTON
704 228TH AVE NE #244
SAMMAMISH, WA 98074

CANVAS PLUS, C/O KIMBERLY A. REITZ
22510 128TH DR NE
ARLINGTON, WA 98223

CAPTAIN JIM RICHARDSON
208-2105 HAYWOOD AVE.
WEST VANCOUVER BC V7V 1X4,

CAR PEOPLE AGENCY
11411 NE 124TH ST#240
KIRKLAND, WA 98034

CAR TOYS, INC.
PO BOX 798005
ST LOUIS, MO 63179-8000

CASCADE NATURAL GAS
P O BOX 34344
SEATTLE, WA 98124-1344

Cascade Radio Group
c/o Nancy Tuppeny
2219 Yew Street Road
Bellingham, WA 98229

Catherine Chong
5033 186th Pl SW
Lynnwood, WA 98037

CBS Radio Seattle
c/o Janice Vargas
1000 Dexter Avenue N
Seattle, WA 98109

CCP INDUSTRIES INC
PO BOX 641250
CINCINNATI, OH 45264-1250

CDW DIRECT, LLC
PO BOX 75723
CHICAGO, IL 60675-5723

CHAMPION LIGHTING CO.
4523 S ST ANDREWS LN
SPOKANE, WA 99223-4302

CHANNEL BLADE TECH.
2900 SABRE STREET
SUITE 50
VIRGINIA BEACH, VA 23452

Charles E. McReynolds
14418 4th Ave W
Lynnwood, WA 98087

CHIPMASTERS
E 15509 STOUGHTON ROAD
ROCKFORD, WA 99030

CHRIS HAFNER
C/O EVERETT
14607 MAIN STREET, #A201
Bothell, WA 98012

CHRIS HAFNER
C/O EVERETT
8407 BROADWAY
EVERETT, WA 98208

CHRIS THOMPSON
14206 SILVER FIR DRIVE
EVERETT, WA 98208

CHRIS TOLY
3213 W WHEELER ST
#178
SEATTLE, WA 98199

Christa M Gregory
2020 Grant Street K101
Renton, WA 98055

CHRISTIANSEN DIRECT
c/o Ron Christiansen
2429 140th PLACE SE
MILL CREEK, WA 98012

Christopher Cody Watson
16602 25th St Ct E
Lake Tapps, WA 98391

Christopher J Watson
P.O. Box 1893
Maple Falls, WA 98266

Christopher P Hafner
13005 102nd Lane Ne Apt #6
Kirkland, WA 98034

CHUCK LEMKE
1407 HOLY CROSS DR
FAIRBANKS, AK 99709

CIT TECHNOLOGY FIN SERV INC
21146 NETWORK PLACE
CHICAGO, IL 60673-1211

City of Bellevue
Business & Occupation Tax
PO Box 34372
Seattle, WA 98124

City of Bellevue Property Taxes
Department of Revenue
PO Box 34372
Seattle, WA 98124-1372

CITY OF FIFE
UTILITY BILLING
5411 23RD ST EAST
FIFE, WA 98424-2061

CITY OF KENT
UTILITY BILLING
P O BOX 84665
SEATTLE, WA

CITY OF SEATTLE
DEPT. OF FINANCE
PO BOX 34017
SEATTLE, WA 98124-1017

City of Seattle - Dep. Rev. & Cons.
700 5th Ave., Ste 4250
PO Box 34214
Seattle, WA 98124-4214

CITY TREASURER
P O BOX 11010
TACOMA, WA 98411-1010

CLEAN WATER
306A FRONT STREET
LYNDEN, WA 98264

Clear Channel Seattl
c/o Lynn O'Dell
351 Elliot Ave. West, Suite 300
Seattle, WA 98119

Clear Channel Spokane
c/o Denise Utter
808 E. Sprague
Spokane, WA 99202

CLEARWATER MARINE
4041 HOME LANE SUITE 3
BELLINGHAM, WA

COASTAL MARINE ENGINE INC
4300 11TH AVE NW
SEATTLE, WA 98107

COASTLINE EQUIPMENT INC
2235 E BAKERVIEW RD
BELLINGHAM, WA 98226

COASTWIDE LABORATORIES
39554 TREASURY CENTER
CHICAGO, IL 60694-9500

Cody Biederstedt
5716-205th St Ct E
Spanaway, WA 98387

COFFEE SYSTEMS INC
P.O.BOX 13130
SPOKANE VALLEY, WA 99213

COMDATA
5301 MARYLAND WAY
BRENTWOOD, TN 37027

COMMENCEMENT BAY MARINE
SERVICES,INC
820 EAST D STREET
TACOMA, WA 98421

Conrad C Malmo
627 32nd Street
Bellingham, WA 98225

CONSOLIDATED IRRIGATION
DIST NO 19
N 120 GREENACRES RD
GREENACRES, WA 99016

Corus Radio Vancouver
c/o B. Cosentini
700 West Georgia Street, Suite 2000
Vancouver, B.C. V7Y 1K9,

COVICH-WILLIAMS INC
P O BOX 17913
SEATTLE, WA 98127-1913

CRAMER-KRASSELT YELLOW PAGES
DEPT 975
MILWAUKEE, WI 53259-0975

CRIAG OR TYE KRASSELT
11921 N WASHINGTON CT
SPOKANE, WA 99218

CRYSTAL AND SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

CSK AUTO INC
PO BOX 94393
SEATTLE, WA 98124-6693

CSR MARINE INC
2401 N NORTHLAKE WAY
SEATTLE, WA 98103

CSR MARINE SOUTH INC.
22501 DOCK STREET SOUTH
DES MOINES, WA 98198

CT CORPORATION SYSTEM
P O BOX 4349
CAROL STREAM, IL 60197-4349

CTV Globe Media
c/o Rita Chaplinsky
300-380 West 2nd Avenue
VANCOUVER, B.C. V5Y 1C8,

CULLLIGAN
PO BOX 5277
CAROL STREAM, IL 60197-5277

CUMMINS NORTHWEST INC
UNIT 50 P.O.BOX 4800
PORTLAND, OR 97208-2710

CWRR
PO BOX 1843
RENTON, WA 98057

Cynthia D Brustad
1373 N Lenore Drive
Tacoma, WA 98406

D.M.RECYCLING CO
2160
DEPT 1433
LOS ANGELES, CA 90084-1433

Dale Engebretson
11105 26th Ave SE
Everett, WA 98208

Dale Stiner
10519 -66th Ave. E #1
Puyallup, WA 98373

DAN CAMPOS
3908 NE 125TH ST
SEATTLE, WA 98125

DAN FAY
1519 MARKHAM AVE NE
TACOMA, WA 98422

DAN JOHNSON
PO BOX 232
TOPPENISH, WA 98948

DAN'S GOTCHA COVERED
110 N BARKER RD
SPOKANE VALLEY, WA 99015

Dana L Worrell
14616 Praire Rdg Dr East
Bonney Lake, WA 98391

Darryl Carter
1225 N 178th Street Apt. 105
Shoreline, WA 98133

DAVE KEYES
P O BOX 50088
BELLEVUE, WA 98015

David Keyes
9211 SE Shoreland Drive
Bellevue, WA 98004

DAVID KOMENDAT
8207 154TH AVE SE
NEWCASTLE, WA 98059

David L Bowen
22009 Se 267th St
Maple Valley, WA 98038

DAVID LAUTER
2830 107TH AVE NE
BELLEVUE, WA 98004

David Lauter
2830 107th Ave. NE
Bellevue, WA 98004

David M. Boynton
7509 60th St Se
Snohomish, WA 98290

David Randolph Greiwe
3311 East 64th
Tacoma, WA 98443

David S Erskine
29240 164th Ave Se
Kent, WA 98042

DEALERS CHOICE
5213 OLIVE AVE SE
AUBURN, WA 98092

Deborah J Leonard
10614 -320th Ave Ne
Carnation, WA 98014

DEER CREEK WATER ASSOCIATION
P O BOX 1010
LYNDEN, WA 98264

Department of Labor & Industries
Third Floor Legal
PO Box 44170
Olympia, WA 98504

Department of Revenue
Bankruptcy Claims Unit
2101 4th Ave. #1400
Seattle, WA 98121

DEREK WOOD
794 SW ODELL ST
PORT ORCHARD, WA 98367

Derek Wooldridge
360 NW Dogwood Street Apt N-102
Issaquah, WA 98027

DINGYS DAVITS & DETAILS
3110 JUDSON AVE NW #69
GIG HARBOR, WA 98335

DIRECT TELECOMMUNICATIONS
6947 COAL CREEK PARKWAY SE # 333
NEWCASTLE, WA 98059

DIVERSIFIED - PARTS USE ONLY
21527 88TH PL S
KENT, WA 98031

Donald J. Heinle
8303 203rd Place Sw
Edmonds, WA 98026

Donna Johnson
4244 - 182nd Ave Se
Issaquah, WA 98027

DOUG FLEMING
13008 PT RICHMAND DR
GIG HARBOR, WA 98332

DOUG SIMMONS
2011 129TH AVE SE
BELLEVUE, WA 98005

DOUG'S BOAT TOPS & UPHOLSTERY
2822 SOUTH A ST
TACOMA, WA 98402

Douglas G Stephens
6304 Terra Vista
Spokane, WA 99224

DOUGLASS SCRIMGEOUR
PO BOX 2569
EVERETT, WA 98213

DUNN LUMBER COMPANY
PO BOX 45550
SEATTLE, WA 98145-0550

EASTSIDE TENT & AWNING CO
12880 BEL-RED RD
BELLEVUE, WA 98005

Edward Mertens
1310 Pierce Road
Spokane, WA 99206

Edward Williams
S. 20109 Spangle Creek Rd
Spangle, WA 99031

EDWARDS MERTENS
1310 PIERCE ROAD
Spokane, WA 99206

ELECTRA-START NORTHWEST INC
11015 JOVITA BLVD.EAST
EDGEWOOD, WA 98372

EMERALD SERVICES INC
7343 EMARGINAL WAT S
SEATTLE, WA 98108

Emily Wilson
1547 211th Ave NE
Sammamish, WA 98074

Employment Security Department
Insolvency Unit
PO Box 9046
Olympia, WA 98507-9046

EQUIFAX INFORMATION SVCS LLC
P O BOX 105835
ATLANTA, GA 30348-5835

ERIC DIETMEYER
9572 VERNAL AVE SE
MOSES LAKE, WA 98837

ERNIE'S CARDLOCK, LLC
P.O. BOX 45505
SAN FRANCISCO, CA 94145-0505

ESP Printing
David Cooke
19201 62nd Ave. South
Kent, WA 98032

ESTATE OF ROBERT MERREL
2408 COMMORDORE WAY
Seattle, WA 98199

Estate of Robert Merrel
2408 Commodore Way
Seattle, WA 98199

EXIDE TECHNOLOGIES
PO BOX 933479
ATLANTA, GA 31193-3479

EZ LOADER
P O BOX 24785
SEATTLE, WA 98124

EZ LOADER
PO BOX 3263
SPOKANE, WA 99220-3263

FASTENERS INC
PO BOX 3004
SPOKANE, WA 99220

FEDERAL EXPRESS
PO BOX 94515
PALATINE, IL 60094-4515

FEDERAL EXPRESS CORP
P O BOX 94515
PALATINE, IL 60094-4515

FERRELLGAS
POBOX 173940
DENVER, CO 80217-3940

FIBERLAY INC
24 S IDAHO STREET
SEATTLE, WA 98134-1119

FINELINE INDUSTRIES
2047 GROGAN AVE
MERCED, CA 95341

FIRST TECH CREDIT UNION
3555 SW 153RD DR
BEAVERTON, OR 97006

Fisher Radio Seattle
c/o Holly Stone
140 4th Avenue S
Seattle, WA 98109

FISHERIES SUPPLY
1900 N NORTHLAKE WAY
SEATTLE, WA 98103

FOSS WATERWAY MANAGEMENT
2601 WEST MARINA PLACE
SUITE C
SEATTLE, WA 98199

Frank J Paulson
38222 43rd Avenue S
Auburn, WA 98001

Fred D Moore
24317 Se 3rd Place
Sammamish, WA 98074

FRED THOMBPSON
11712 94TH AVE
DELTA, BC V4C3R7,

Frederick R Haas
320 E 32nd Street Apt #401
Tacoma, WA 98404

Friendly Voice, Inc.
Steve Lawson
16875 SE 47th Way
Bellevue, WA 98006

G & H AUTO ELECTRIC
POBOX 369
KENT, WA 98035-0369

GALLERY MARINE SERVICES
717 NE NORTHLAKE WAY
SEATTLE, WA 98105

GE Comm. Dist. Fin. Corp
c/o Jeffrey S. Norwood / HBS, LLP
736 Georgia, Ave., Suite 300
Chattanooga, TN 37402

GE Comm. Dist. Fin. Corp.
Attn: Richard A. Rosenthal
5595 Trillium Boulevard
Hoffman Estates, IL 60192
Removed Per Creditor Request

GE Commercial Distribution
Finance Corporation
5595 Trillium Boulevard
Hoffman Estates, IL 60192
Removed Per Creditor Request

GE COMMERCIAL FINANCE
ATTN: ABL DEPT 5595
TRILLIU M BLVD
HOFFMAN ESTATES, IL 60192
Removed Per Creditor Requestf

GE MONEY BANK
ATTN: PAYOFF DEPT
3355 MICHELSON DR., 2ND FLOOR
IRVINE, CA 92612

George Cole / Josi Callan
c/o Carney Bradley Spellman, P.S.
701 Fifth Avenue, Suite 3600
Seattle, WA 98104

GES EXPOSITION SERVICE,INC
7050 LINDELL ROAD
LAS VEGAS, NV 89118

GILMORE'S NORTH STAR UPHOLSTERY
INC
6408 NORTH STAR RD
FERNDALE, WA 98248

Gina Rae Fredell
14218 31st Ave South
SeaTac, WA 98168

GLOBAL FEDERAL CREDIT UNION
PO BOX 3200
SPOKANE, WA 99220

GOETZ ENGINEERING INC
104 S HARBOR PARK ST
POST FALLS, ID 83854

Grant Haugen
16961 Marmount St Se
Monroe, WA 98272

GRAPHIC DETAILS
2041 123RD AVE SE
BELLEVUE, WA 98005

GREATER SPOKANE VALLEY CHAMBER
9507 E.SPRAGUE AVE
SPOKANE VALLEY, WA 99206

Greg D Peralta
2832 31 Ave So
Seattle, WA 98144

GREG JONES
17632 TAD POLE LANE
TENINO, WA 98589

GUARDIAN
P O BOX 95101
CHICAGO, IL 60694-5101

Guy H. Filip
2611 260th Pl Se
Sammamish, WA 98075

HARDWARE SALES, INC.
2034 JAMES
BELLINGHAM, WA 98225

HARLAN FAIRBANKS CO.LLC
PO BOX 1420
KENT, WA 98035

HARTFORD FINANCIAL SERVICEES,INC
DEPARTMENT #5454
P.O. BOX 30000
HARTFORD, CT 06150-5454

HEATER CRAFT
PO BOX 279
RATHDRUM, ID 83858-0279

HI-LINE ELECTRIC CO
PO BOX 972081
DALLAS, TX 75397-2081

HIGH'S TRAILER REPAIR
PO BOX 23036
FEDERAL WAY, WA 98093

HILTON HARBOR MARINA
405 E HOLLY
BELLINGHAM, WA 98225

Holly M King
4428 240th Pl Se
Bothell, WA 98021

HOME DEPOT CREDIT SERVICES
PO BOX 6031
THE LAKE, NV 88901-6031

HUSKY IDAELEASE
13123 48th AVENUE SOUTH
SEATTLE, WA 98168

HYPERSPACE INC
PO BOX 975
8215 309TH AVE SE
PRESTON, WA 98050

IGCREATIVE
30240 201ST PLACE SE
KENT, WA 98042

IKON OFFICE SOLUTIONS
NORTHWEST DISTRICT
PO BOX 31001-0850
PASADENA, CA 91110-0850

IMTRA CORPORATION
30 SAMUEL BARNET BLVD
NEW BEDFORD, MA 02745

INFLATABLE BOATWORKS INC
5105 LEARY AVE NW
SEATTLE, WA 98107

INTEGRATED DEALER SYSTEMS
5275 CAPITAL BLVD
RALEIGH, NC 27616

INTERCALL
POBOX 403749
ATLANTA, GA 30384-1866

INTERIOR RENOVATIONS INC
11246 NE 87TH ST
KIRKLAND, WA 98033

Internal Revenue Service
11601 Roosevelt Blvd.
PO Box 21126
Philadelphia, PA 19114

Internal Revenue Service
Special Procedures
915 2nd Ave M/S W244
Seattle, WA 98174

J R SERVICES
1105 163RD AVE NE
BELLEVUE, WA 98008

J&G MARINE SUPPLY
1690 MARINE VIEW DR
BUILDING #1
TACOMA, WA 98422

J&J WELDING
6002 E ALKI #5
SPOKANE VALLEY, WA 99212

J. Todd Shaphren
402 20th Avenue
Kirkland, WA 98033

JAMES CIACIUCH
387 LITTLE LOOP DR
PORT ANGELAS, WA 98362

James Garrity
2920 202nd Place Nw
Stanwood, WA 98292

James Nelson
106 1st Ave N
Algona, WA 98001

JAMES NOONAN
2580 W 1ST AVE
VANCOUVER, BC V6K 1G7,

Jason B. Kofol
12721 E Shannon #117
Spokane Valley, WA 98216

Jason Burks
813 S 30th
Mount Vernon, WA 98274

JASON BURKS
C/O EVERETT
813 S. 30TH AVENUE
Mount Vernon, WA 98274

˙˙ JASPER ENGINE & TRANSMISSION
P O BOX 650
JASPER, IN 47547-0650

Jean Davenport
10104 Windward Drive NW
Olympia, WA 98502

Jeffery A. Wanlin
5989 Diamond Lane
Ferndale, WA 98248

Jeffery W Ellis
307 6th Street
Gold Bar, WA 98251

.02
JEFFREY HAUBERT
1517 W PROVIDENCE
SPOKANE, WA 99205

JEFFREY JOHNSON
7926 139TH AVE SE
NEWCASTLE, WA 98059

Jeffrey S Allen
17417 E Indiana
Spokane Valley, WA 99016

Jeffrey S Madsen
2104 47th Street Nw Apt #d
Gig Harbor, WA 98335

Jenett Dow
35775 27th Ave South
Federal Way, WA 98003

Jennifer M Materie-Obrien
17301 426th Ave Se
North Bend, WA 98045

Jeremy C Giddens
8645 NE Juanita Drive
Kirkland, WA 98034

Jessica Malfitana
36830 7th Ave Sw
Federal Way, WA 98023

Jessica Nash
7623 Douglas Ave SE
Snoqualmie, WA 98065

JIM GARRITY
PETTY CASH
2920 202ND PLACE
Stanwood, WA 98292

Jim Pattison Broadcast Grp - BC
c/o B. Pritchard
1401 West 8th Avenue, #300
Vancouver, B.C. V6H 1C9,

Jim Rick
800 Sunrise Drive
Lynden, WA 98264

JIM RICK
C/O GUIDE MERIDIAN
800 SUNRISE DRIVE
Lynden, WA 98264

JIM S AUTOMOTIVE EXPERTS,INC
102 E MAIN ST
POBOX 118
EVERSON, WA 98247

Joann B Pelley
13403 E 22nd Ave
Spokane, WA 99216

Jody A Littleford
10811 E 3rd Apt 36
Spokane, WA 99206

JOEL FRENCH
11810 TULLARE WAY
MARYSVILLE, WA 98271

John C Curiel
11100 SE 176th St Apt. J104
Renton, WA 98055

John M Seehuus
808 32nd St. Apt #24
Bellingham, WA 98225

JOHN SKOCHDOPOLE
600 FRONT STREET SOUTH
A-302
ISSAQUAH, WA 98027

Jon C Heisel
5 S. Lake Stevens Rd
Lake Stevens, WA 98258

Jonathan Korff
12016 E 24th Avenue
Spokane Valley, WA 99206

JONES DAY
PO BOX 70294
CLEVELAND, OH 44190-0294

Joseph C Sperry
309 South Washington St
Everson, WA 98247

JOSEPH COLLIER
936 12ST AVE SE
BELLEVUE, WA 98005

Joseph M. Chapman
6509 E 205th St
Spanaway, WA 98387

Joseph Pa Jr
419 98th Dr. Ne
Lake Stevens, WA 98258

JOSEPH THOMAS
6310 142ND ST SW
EDMONDS, WA 98026

Josephine McKonly
16404 122th Ave NE
Arlington, WA 98223

Joshua M Wrenn
4702 -227th St. Sw
Mountlake Terrace, WA 98043

Julie G. Wicks
14210 82nd Ave. Ne
Bothell, WA 98011

KAL KUSTOM ENTERPRISES
4394 ENTERPRISE PL
FREMONT, CA 94538

KARAVAN TRAILERS INC
P O BOX 27
100 KARAVAN DR
FOX LAKE, WI 53933

Karen Couch
610 18th St
Snohomish, WA 98290

Karen Howard
6902 N. Post
Spokane, WA 99208

KATHY KONDAKJIAN
4617 144TH PL SE
SNOHOMISH, WA 98296

KC AUTO PAINT INC
7403 E SPRAGUE
SPOKANE, WA 99212

KEEP IT CLEAN RECYCLING & EQUIP CO
P O BOX 2905
REDMOND, WA 98073

Kenneth H Anderson
9009 232nd Pl Sw
Edmonds, WA 98026

Kenneth R Turner
16;:8 Se 119th Avenue
Vancouver, WA 98683

KERI BREWER
16704 51ST AVE SE
BOTHELL, WA 98012

Kern L Gillette
2108 Nw 199th Street
Shoreline, WA 98177

KEVIN CAROTHERS
1120 8TH AVE #804
SEATTLE, WA 98101

Kevin L. Ward
4267 - 148th Ave Ne #g-104
Bellevue, WA 98007-8106

Kevin Simpson
2426 Del Campo Drive
Everett, WA 98208

~~Key Bank National Association~~
~~800 Superior Ave., 9th Floor~~
~~Cleveland, OH 44114~~
Removed Per Creditor Request

Key Bank National Association
Attn: Brian McDevitt
4900 Tiederman Road
Brooklyn, OH 44144

King County Property Tax
Office of Finance - Personal Prop
500 4th Ave., #600
Seattle, WA 98104

KING COUNTY TREASURY
500 4TH AVE RM #600
SEATTLE, WA 98104-2387

Kirk Town
5209 N Dahl Drive
Tacoma, WA 98406

Kristy D Leach
329 6th Ave N
Algona, WA 98001

KRUGER & SONS INC
4463 26TH AVE W
SEATTLE, WA 98199

Kurt W Kingman
Pob 1035
Vaughn, WA 98394

KXLY Broadcast Group
c/o Vickie Knudson
500 West Boone Avenue
Spokane, WA 99201

LACONNER MARITIME SERVICE
MARITIME FABRICATIONS, INC.
PO BOX 816
LACONNER, WA 98257

LAND N SEA
21527 88TH PL S
BUILDING F
KENT, WA 98031

LAND N SEA DIST
ATTN: H HURD
4105 S MARKET CT
SACRAMENTO, CA 95834

Lee A Miller
1605 31st Street
Bellingham, WA 98225

LEFTY'S DISTRIBUTING
4321 N MARINGO
SPOKANE, WA 99212

Lenae K Daly
215 N I St. Apt. B
Tacoma, WA 98403

Leroy B King
305 6th Street
Lynden, WA 98264

LES SCHWAB
1334 54TH AVE E
FIFE, WA 98424

LES SCHWAB TIRE CENTER
15915 E SPRAGUE AVE
VERADALE, WA 99037

LES SCHWAB TIRE CENTER
22101 84TH AVE S
KENT, WA 98032

LES SCHWAB TIRE CENTER
354 UNION AVE NE
RENTON, WA 98059

LES SCHWAB-SILVER LAKE
1415 112TH ST SE
EVERETT, WA 98208

Levi N Markowski
2524 Ontario Street
Bellingham, WA 98226

Levi Smith
660 H Street
Blaine, WA 98230

LFS INC
851 COHO WAY
BELLINGHAM, WA 98225

Linda R Noonan
15835 204th Avene Se
Renton, WA 98059

LITTLER MENDELSON,PC
P.O.BOX 45547
SAN FRANCISCO, CA 94145-0547

Lloyd I Peters
733 Van Wyok Rd
Bellingham, WA 98226

LONICH & PATTON, L.L.P.
1871 THE ALAMEDA, SUITE 475
SAN JOSE, CA 95126

LOREN MORGAN
250 PORTER CREEK RD
ELMA, WA 98541

LOUDLIQUID TOWER ACCESSORIES
2550 MERCANTILE DRIVE
UNIT A
RANCHO CORDOVA, CA 95742

LOWE BOATS
2900 INDUSTRIAL DR
LEBANON, MO 65536

Lowell Munday
6402 S I Street
Tacoma, WA 98408

MAC TOOLS DISTR
RUSS PARKER
917 22ND ST
SNOHOMISH, WA 98290

MACHINE WORKS OF LYNDEN
1842A FRONT ST
LYNDEN, WA 98264

Mapleton Communications
c/o Jeanne George
1601 East 57th
Spokane, WA 99223

MARIE GONZALES
9027 43RD PL SW
SEATTLE, WA 98136

MARINE ENGINE AND REPAIR INC
338 W NICKERSON ST
SEATTLE, WA 98119

MARINE HARDWARE
PO BOX 3099
REDMOND, WA 98073-3099

MARINE HARDWARE INC
PO BOX 3099
REDMOND, WA 98073

MARINER PROPERTIES
2408 W COMMODORE WAY
SEATTLE, WA 98199

MARINETECH PRODUCTS INC
1760 BUERKLE CIRCLE
WHITE BEAR LAKE, MN 55110

Mark Lawton
12607 37th Ave Se
Everett, WA 98208

MARYJAYNE M JOHNSON
4913 N MAPLE ST
SPOKANE, WA

Marzena I Grzyszczak
4615 - 232nd Ave Ne
Redmond, WA 98053

Massachusetts Mutual Life Ins. Co.
Attn: Michael Klofas, Managing Dir.
1295 State Street
Springfield, MA 01111

MassMutual Corp. Value Partners Ltd
c/o Mass Mutual Life Ins. Co.
1295 State Street
Springfield, MA 01111

MassMutual Corp. Value Partners Ltd
c/o UBS Cayman Islands Ltd.
George Town / Grand Cayman
Cayman Islands B.W.I.,

MassMutual Corp. Value Partners Ltd
co BofA Trust & Banking Corp Lt
George Town / Grand Cayman
Cayman Islands B.W.I.,

Massmutual Corporate Investors
c/o Mass. Mutual Life Ins. Co.
1295 State Street
Springfield, MA 01111

Massmutual Participation Investors
c/o Mass. Mutual Life Ins. Co.
1295 State Street
Springfield, MA 01111

MATT BENNETT
3004 W BISMARK
SPOKANE, WA 99205

MAX BOYD
PO BOX 1467
MONROE, WA 98272

MERCURY MARINE
P O BOX 96964
CHICAGO, IL 60693

MERCURY MARINE
PO BOX 65629
CHARLOTTE, NC 28265

MERCURY MARINE INC
P O BOX 65629
CHARLOTTE, NC 28265

MERCURY MARINE Q-GUARD
PRODUCT PROTECTION
P O BOX 1939
FOND DU LAC, WI 54936-1939

MERCURY MOTORS ONLY
PO BOX 65629
CHARLOTTE, NC 28265

MERTENS PROPERTIES
1310 N PIERCE RD
SPOKANE VALLEY, WA 99206

Michael A Ekstrom
221 E. Euclid
Spokane, WA 99207

Michael A Tilton
1102 E 55th St
Tacoma, WA 98404

MICHAEL GRIGGS
C/O FIFE
6610 16TH STREET
FIFE, WA 98424

Michael R Griggs
6011 Olive Ave Se
Auburn, WA 98092

Mid Island Buy Sell & Trade
41 Nicol St.
Nanaimo, BC V9R 4S7,

MIGUEL VILLAFANA
PO BOX 852
ROYAL CITY, WA 99357

Mike O'Brien
12655 Se165th
Renton, WA 98058

Mikhail Jeffery Kirshenbaum
1300 Sw Campus Dr Apt 45-5
Federal Way, WA 98003

MOBILE HARDWARE
5142 BYERS RD
FERNDALE, WA 98248

MURREY'S DISPOSAL CO. INC
A WASTE CONNECTIONS COMPANY
2111 DEPT 1433
LOS ANGELES, CA 90084-1433

NAPA AUTO PARTS
FILE 56893
LOS ANGELES, CA 90074-6893

Natalia Ossipova
14616 Ne 44th St #m6
Bellevue, WA 98007

NATIONAL ADMINISTRATIVE DEALER
SERVICES,
1661 WADSWORTH BLVD
LAKEWOOD, CO 80214

NEW CREATIONS WHATCOM COUNTY
PO BOX 1574
BLAINE, WA 98231

NEW LIFE VINYL REPAIR
3625 N DUNDEE WAY
OAK HARBOR, WA 98277

NOR'WESTING
PO BOX 17002
SEATTLE, WA 98107-0702

Norman Alan Lande
604 Sw 308th
Federal Way, WA 98023

NORTHLAKE PROPELLER INC.
3601 GREENWOOD AVE. N.
SEATTLE, WA 98103

NORTHWEST FIBERGLASS REPAIR
325 146TH ST SW
LYNNWOOD, WA 98037

NORTHWEST PROTECTIVE SERVICE
1522 N WASHINGTON STRSUITE 1 1
SPOKANE, WA 66201

NORTHWEST PROTECTIVE SERVICE
2700 ELLIOTT AVE
SEATTLE, WA 98121

NORTHWEST SHIPPING ROOM SUPPLY
308 SO ORCAS
SEATTLE, WA 98108

OFFICE DEPOT
P O BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE MASTER
1944 N COLBY.CT
BELLINGHAM, WA 98226

Office of the Attorney General
Bankruptcy & Collections Unit
800 Fifth Ave., 20th Fl
Seattle, WA 98104

OLSSON MFG,INC
525 SOUTH ELMGROVE
SEATTLE, WA 98108

OLYMPIC SYNTHETIC PRODUCTS, INC
PO BOX 1207
SEQUIM, WA 98382

OP PUBLISHING LTD
PACIFIC YACHTING
#200-1111 W HASTINGS ST
VANCOUVER, BC V6E 2J3,

OPUS/LAW GROUP
1325 4TH AVENUE, SUITE 1800
SEATTLE, WA 98101

ORCA MARINE COOLING
PO BOX 5743
BELLINGHAM, WA 98227

OUTBOARD JETS
SPECIALTY MFG CO
2035 EDISON AVE
SAN LEANDRO, CA 94577

OXARC INC
P O BOX 2605
SPOKANE, WA 99220

P.Y.I., INC.
12532 BEVERLY PARK RD
LYNNWOOD, WA 98037

PAC RIM MARINE
19623 24TH AVE W #7
LYNNWOOD, WA 98036

PACIFIC BREEZE
P O BOX 1663
WOODINVILLE, WA 98072

PACIFIC MARITIME TITLE
655 NE NORTHLAKE WAY
SEATTLE, WA 98105

PACIFIC WATER SERVICES
P O BOX 50
GREENBANK, WA 98253

PACIFIC WELDING SUPPLIES, INC.
PO BOX 111240
TACOMA, WA 98411-1240

Paris J Woodard
P.O. Box 1786
Bellevue, WA 98009

PARIS WOODARD
C/O YC
0 98009

PAUL J KROIS
313 ISLAND BLVD
FOX ISLAND, WA 98333

PAUL,PLEVIN,SULLIVAN &
CONNAUGHTON LLP
401 B STREET,TENTH FLOOR
SAN DIEGO, CA 92101

Paula M Sawyer
10616 12th Ave SW
Seattle, WA 98146

PAYMENT INSURED PLAN, INC.
PO BOX 7668
EUGENE, OR 97401

PENINSULA TRUCK LINES
POBOX 587
AUBURN, WA 98071

PERFECT FIT-MCDONALD INC
414 BOEN AVENUE N
SEATTLE, WA 98109

PETERSON MARINE
18620 NE 55TH WAY
REDMOND, WA 98052

Phillip J Wright
E 4209 Center Road
Mead, WA 99021

PIERCE COUNTY BUDGET & FINANCE
P O BOX 11621
TACOMA, WA 98411-6621

PIERCE COUNTY SECURITY, INC.
PO BOX 958
TACOMA, WA 98401

PIERCE COUNTY SEWER
P O BOX 11620
TACOMA, WA 98411-6620

POODERBUILT CO
4890 GRAVELINE RD
BELLINGHAM, WA 98226

PORT OF BELLINGHAM
PO BOX 1677
BELLINGHAM, WA 98227-1677

PORT OF BELLINGHAM
1801 Roeder Ave.
PO BOX 1677
BELLINGHAM, WA 98227-1677

PORT SUPPLY
#450894
P O BOX 50060
WATSONVILLE, CA 95077-5060

PORT SUPPLY
#450898
P O BOX 50060
WATSONVILLE, CA 95077-5060

PORT SUPPLY
#450899
P O BOX 50060
WATSONVILLE, CA 95077-5060

PORT SUPPLY
#450903
P O BOX 50060
WATSONVILLE, CA 95077-5060

PORT SUPPLY
#450904
P O BOX 50060
WATSONVILLE, CA 95077-5060

PORT SUPPLY
#450905
P C BOX 50060
WATSONVILLE, CA 95077-5060

PORT SUPPLY
#450900
P O BOX 50060
WATSONVILLE, CA 95077-5060

PORT SUPPLY-IQ
ACCOUNTS RECEIVABLE
PO BOX 50060
WATSONVILLE, CA 95077-5060

PRECISION PROPELLER CO
N 5626 FREYA
SPOKANE, WA 99207

PRICEWATERHOUSECOOPERS LLP
PO BOX 31001-0068
PASADENA, CA 91110-0068

PRO-TECT CONSTRUCTION SERVICES INC
18420 68TH AVE S #109
KENT, WA 98032

PROP SHOP SALES & REPAIRS, LTD.
9790 HARBOUR PL, #124
MUKILTEO, WA 98275

PS Business Parks LP
2525 152nd Ave. NE
Redmond, WA 98052

PUGET SOUND ENERGY
PO BOX 91269
BELLEVUE, WA 98009-9269

PUGET SOUND ENERGY
PAYMENT PROCESSING GEN-02W
P O BOX 91269
BELLEVUE, WA 98009-9269

PURRFECT LOGOS,INC
PO BOX 141111
SPOKANE VALLEY, WA 99214

QUICK LANE
1211 CENTRAL AVE N
KENT, WA 98032

Quincy Warner
4804 168th St SW Apt. B-7
Lynnwood, WA 98036

QWEST
PO BOX 91155
SEATTLE, WA 98111-9255

QWEST
BUSINESS SERVICE
PO BOX 856169
LOUISVILLE, KY 40285-6169

RADAR MARINE ELECTRONICS, INC.
700 COHO WAY
BELLINGHAM, WA 98225

RAINBOW SUPPLY CO.INC
P.O.BOX 73275
PUYALLUP, WA 98373

RANDY SHIPLEY
32219 83RD DR NW
STANWOOD, WA 98292

RASMUSSEN'S MARINE ELECTRIC, INC.
708 COHO WAY
BELLINGHAM, WA 98225

Ray A Witherrite
1709 Markham Ave Ne Dash Point
Tacoma, WA 98422

Raymond Bolin
8405 E South Riverway
Spokane, WA 99212

Raymond D Warren
6515 19th Street Ne
Tacoma, WA 98422

Raymond J Oita
6327 119th Street E
Puyallup, WA 98373

RAYMOND OITA
USD LOCATION
6327 119TH STREET
Puyallup, WA 98373

RBN & ASSOCIATES, INC.
2762 EAGLE WAY
CHICAGO, IL 60678-1027

REAUGH OETTINGER & LUPPERT
1601 FIFTH AVENUE
SUITE 2200
SEATTLE, WA 98101-1651

REDDEN MARINE SUPPLY, INC.
1411 ROEDER AVENUE
BELLINGHAM, WA 98225-2916

RENE PARSONS
10415 SANDY BEACH DR
LAKE STEVENS, WA 98258

Richard James Sterling
20811 1st Pl S
Des Moines, WA 98198

Richard Stewart
11706 SE 225the Ct
Kent, WA 98031

Richard William Wright
3133-A Fairview Ave. E
Seattle, WA 98102

RICHARD WM WRIGHT
3133 FAIRVIEW AVE E
SEATTLE, WA 98102-3041

Riki M Tokuno
17060 Se 47th Place
Bellevue, WA 98006

RM & BD INVESTMENT PROPERTY LLC
PO BOX 23036
FEDERAL WAY, WA 98093

Robert A Woods
Po Box 1386 8810 225th St Ct E
Graham, WA 98338

Robert D Pound
23803 Se 2nd Place
Sammamish, WA 98074

Robert Dearth
24522 Cromwell Road
Monroe, WA 98272

Robert E Berglund
5535 Coutryside Bch Drive Nw
Olympia, WA 98502

Robert F Fridye
10606 E. 32nd Ave
Spokane, WA 99206

Robert M Hughes
6021 123rd Ave Se
Tenino, WA 98589

Robert M Williams
19851 31st Ne
Seattle, WA 98155

Robert W Davis
14591 NE 58th Street
Bellevue, WA 98007

Robert W Sellers
16961 Marmount St
Monroe, WA 98272

ROBERT WHITNEY
700 W REED ST
#20
SEDRO WOOLEY, WA 98284

Rod C Nau
4536 Lopez Dr
Ferndale, WA 98248

Rogers Media, Inc.
c/o J. Andjelkovic-Gagovic
333 Bloor Street East, 6th Floor
TORONTO, ONTARIO M4W 1G9,

Ronald A Scopinich
18425 Ne 95th St #174
Redmond, WA 98052

ROPEWORKS
PO BOX 25
VERADALE, WA 99037

Rowley Properties,Inc
1595 NW Gilman Blvd
Ste 1
ISSAQUAH, WA 98027

ROY Y AUTO WRECKING, INC.
19125 PACIFIC AVENUE
SPANAWAY, WA 98387

RUBATINO REFUSE REMOVAL, INC.
P O BOX 1029
EVERETT, WA 98206-1029

Russell E Murray
5821 Olive Ave Se
Auburn, WA 98092

Russell L Cornett
121 Pine Ave
Snohomish, WA 98290

RYAN DOWNING
4504 NE 171ST ST
LAKE FOREST PARK, WA 98155

Ryan P. Gleason
2122 D Apt. 4
Bellingham, WA 98225

SAFETY KLEEN CORPORATION
P O BOX 650509
DALLAS, TX 75265-0509

SAMS
20021 80TH AVE SOUTH #C4
KENT, WA 98032

SAMSON SPORTS LLC
4325 NW LAKE RD
CAMANO ISLAND, WA 98607

SAMUEL J. FREGIA
2039 NW 60TH #7
SEATTLE, WA 98107

Samuel T Brown
627 32nd Street
Bellingham, WA 98225

SAN JUAN ENGINEERING CO
766 MARINE DRIVE
BELLINGHAM, WA 98225

Sandra K Rivera
41 Leschi Dr
Steilacoom, WA 98388

SANDRA LYON
3905 4TH AVE NE
#40
SEATTLE, WA 98105

SANITARY SERVICE COMPANY, INC.
P O BOX 1648
BELLINGHAM, WA 98227-1648

SASHA MARINE REFRIGERATION
16523 B 48TH AVE.W
EDMONDS, WA 98026

SCHWITTER'S MARINE, LLC
21305 60TH WEST
MOUNTLAKE TERRACE, WA 98043

Scott Murray
13895 Beech Ct.
Sultan, WA 98294

SCOTT SCHOLZ
2906 257TH PL S.E.
SAMMAMISH, WA 98075

SCOTT TURNER
4659 225TH AVE SE
SAMMAMISH, WA 98075

SEA-WAY MARINE INC
2501 HARBOR AVE SW
SEATTLE, WA 98126

SEAKAMP ENGINEERING INC
3985 HAMMER DRIVE
BELLINGHAM, WA 98226

SEATTLE DATA SYSTEM,INC
746 INDUSTRY DRIVE
PO BOX 58006
SEATTLE, WA 98188

SEAVIEW BOATYARD INC
2652 HARBOR LOOP DR
BELLINGHAM, WA 98225

SEAWIDE MARINE DISTRIBUTION
41698 EASTMAN DRIVE
MURRIETA, CA 92562

SHAUN SOLOMAN
11 E RAINIER CT
ALLYN, WA 98524

SHOWROOM SHINE, C/O RANDY E.
JACOBS
7606 N CRESTLINE
SPOKANE, WA 99217

SIX ROBBLEES INC
P O BOX 3703
SEATTLE, WA 98124

SNOHOMISH COUNTY PUD
P O BOX 1100
EVERETT, WA 98206-1100

SNOHOMISH COUNTY TREASURER
P O BOX 34171
SEATTLE, WA 98124-1171

SONITROL PACIFIC
8220 N INTERSTATE AVE
PORTLAND, OR 97217

SOUND PROPELLER SERVICES
7916 8TH AVE S
SEATTLE, WA 98108

SOUND STARTER REBUILD
5106 N PEARL
TACOMA, WA 98407

SPARKLE CLEAN SERVICES
3007 E.NORTH STREET
BELLINGHAM, WA 98226

SPECIAL T STRIPING & SIGN INC
2206 PACIFIC STREET
BELLINGHAM, WA 98229-5824

SPECTRUM COLOR
1410 37TH STREET NW #F
AUBURN, WA 98001

SPLASH N DETAIL, INC
PO BOX 9631
SEATTLE, WA 98109

SPOKANE COUNTY TREASURER
P O BOX 199
SPOKANE, WA 99210-0199

SPOKANE COUNTY UTILITIES
PO BOX 2355
SPOKANE, WA 99210-2354

SPOKANE HOUSE OF HOSE INC
EAST 5520 SPRAGUE AVE
SPOKANE, WA 99212

SPOKANE PUMP INC
3626 E TRENT
SPOKANE, WA 99202

SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

SPRINT
P O BOX 219100
KANSAS CITY, MO 64121-9100

SS HEAD
PO BOX 33113
SEATTLE, WA 98133

STANDARD BATTERIES
P O, BOX 14557
SPOKANE, WA 99214-0557

STANDARD PARTS CORP  NAPA
P O BOX 44250
TACOMA, WA 98444-0250

Stanley D. Pfullmann
3525 Best Lane
Bellingham, WA 98226

STAPLES BUSINESS ADVANTAGE
DEPT LA 1368
PO BOX 83689
CHICAGO, IL 60696-3689

STATE OF IDAHO
PERMIT #000268853-S
P.O. BOX 76
BOISE, ID 83707

Stefan J Nellenbach
30002 30th Ave Sw
Federal Way, WA 98023

STEP-FRAME
640 JADWIN AVE
SUITE C
RICHLAND, WA 99352

Steven Belton
11812 E Main
Spokane, WA 99206

Steven C. Mackiewicz
835 Sunset Way
Issaquah, WA 98027

STOKES LAWRENCE,P.S
800 FIFTH AVE,
SUITE 4000
SEATTLE, WA 98104-3179

STRATEGIC MEDIA ALIGNMENT,INC
6213 137TH PLACE S.W
EDMONDS, WA 98026

SUN LIFE FINANCIAL
PO BOX 7247-0381
PHILADELPHIA, PA 19170-0381

SURE FIT
1730 W BROADWAY
SPOKANE, WA 99201

SURE MARINE SERVICE INC
5320 28TH AVENUE NW
SEATTLE, WA 98107

SUSAN CALHOUN-ROBERTSON
20607 MILLER BAY RD NE
POULSBO, WA 98370

Sydney Lynn Engel
2513 Ne 4th St Apt #322
Renton, WA 98056-4056

SYSTEM TRANSPORT,INC
P O BOX 150805
OGDEN, UT 84415-0805

TACOMA FUEL DOCK,INC
820 EAST D STREET
TACOMA, WA 98421

TACOMA PROPELLER
2601 EAST F STREET
TACOMA, WA 98421

TACOMA SCREW PRODUCTS INC
2001 CENTER STREET
TACOMA, WA 98409-7895

TARGET MEDIA NORTWEST
PO BOX 2320
AIRWAY HEIGHTS, WA 99001-2320

TAYLOR MADE
93 SOUTH BLVD
GLOVERSVILLE, NY 12078

TEAM TACOMA III LLC
THEA'S LANDING
2010 65TH AVE W STE 100
FIRCREST, WA 98466

Team Tacoma III LLC
2010 65th Ave. W # 100
Tacoma, WA 98466

TED MERCER MARINE
2010 ROSS AVE.
EVERETT, WA 98205

TED NEWTON
C/O YC
14429 88TH CT NE
Bothell, WA 98011

Ted R Newton
14429 88th Ct Ne
Bothell, WA 98011

Terry Martinez
3702 Auburn Way South #P-102
Auburn, WA 98092

TERRY PARVEY
9310 E MONTGOMERY
#102
SPOKANE, WA 99206

THE BOAT GUYS
1700 26TH WALK NE
ISSAQUAH, WA 98029

THE LANDINGS AT COLONY WHARF LLC
POBOX 1158
BELLINGHAM, WA 98227

THE OFFSHORE STORE
3400 STONE WAY N
SEATTLE, WA 98103-8922

THE PRESSURE WASHER CO
8609 S FAWCETT AVE
TACOMA, WA 98444

THE RAILMAKERS NORTHWEST
2944 CEDAR ST
EVERETT, WA 98201

THEA'S MASTER ASSOCIATION
DBA THEA'S LANDING APTS
1705 DOCK STREET
TACOMA, WA 98402

Thomas A. Losvar
2172 Clover Court
Mukilteo, WA 98275

THOMAS CLIFTON
5512 96TH ST E
APT#6
PUYALLUP, WA 98371

Thomas M Helmerson
4301 SW Mills Street # 13
Seattle, WA 98136

THOMAS MERRICK
512 WELLINGTON AVE
SEATLLE, WA 98122

TIMCO INC
1926 PORT OF TACOMA ROAD
TACOMA, WA 98421

Timothy D Jacobs
3411 70th Ave East #h204
Fife, WA 98424

TOM MURPHY
1861 W BEACH RD
OAK HARBOR, WA 98277

Tony Townsend
E. 12405 Portland
Spokane, WA 99216

TOP TO BOTTOM
#16 HARBOR MALL
BELLINGHAM, WA 98225

TOTAL YACHT REPAIR
4520 92ND ST NE
MARYSVILLE, WA 98270

TRADER MEDIA
DEPT 932
PO BOX 3726
NORFOLK, VA 23514

TRADEWINDS INTL
11506 E 47TH AVE
SPOKANE, WA 99206

TRANS UNION LLC
PO BOX 99506
CHICAGO, IL 60693-9506

TRANS-SYSTEM LOGISTICS,INC
PO.BOX 3456
SPOKANE, WA 99220

TRI-COUNTY DIESEL MARINE,INV
2696 ROEDER AVE
BELLINGHAM, WA 98225

TROY Jessen
9537 39th
LOOP, NE 98513

TWISS ANALYTICAL LABORATORIES,
INC.
PO BOX 2339
26276 TWELVE TREES LANE, SUI TE C
POULSBO, WA 98370

U.S. ENGINE, INC.
8504 SOUTH 228TH
KENT, WA 98031

UNITED HEALTHCARE INSURANCE
COMPANY
22561 NETWORK PLACE
CHICAGO, IL 60673-1225

UNITED PARCEL SERVICE
PO BOX 894820
LOS ANGELES, CA 90189-4820

US HEALTHWORKS MED GROUP OF WA
PO BOX 50046
LOS ANGELES, CA 90074-0046

US MARINE PARTS
PO BOX 84644
SEATTLE, WA 98124

VALLEY BEST WAY BUILDING SUPPLY
PO BOX 14024
SPOKANE, WA 98214

VANDER YACHT PROPANE SALES
6811 GUIDE MERIDIAN
LYNDEN, WA 98264

VERIZON NORTHWEST
PO BOX 9688
MISSION HILLS, CA 91346-9688

VERIZONWIRELESS
PO BOX 9622
MISSION HILLS, CA 91346-9622

VIRGILIO HIPOLITO
21712 130TH AVE SE
KENT, WA 98031

VIRGINIA BACON
9309 18TH AVE W
EVERETT, WA 98204

VOLT SERVICE CORPORATION
FILE #53102
LOS ANGELES, CA 90074

Vyanet Accounting Servicees
743 Goodpasture Island Rd
EUGENE, OR 97401

Washington St. Dept. of Labor & Ind
P.O. Box 34022
Seattle, WA 98124

WASHROOM WIZARD
POBOX 29133
BELLINGHAM, WA 98228-0133

WASTE MANAGEMENT OF SEATTLE
P O BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT OF SPOKANE
PO BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT-SNOKING
PO BOX 78251
PHOENIX, AZ 85062-8251

Wayne D Heck
2504 113th Drive Ne
Lake Stevens, WA 98258

WEAVER INDUSTRIES
6570 WEST BOEKEL ROAD
RATHDRUM, ID 83858-9502

Wells Fargo
P.O. Box 348750
Sacramento, CA 95834

WELLS FARGO CARD SERVICES INC
PAYMENT REMITTANCE CENTER
PO BOX 54349
LOS ANGELES, CA 90054-0349

WESMAR COMPANY INC
5720 204TH ST SW
LYNNWOOD, WA 98036

WEST COAST MARINE SERVICES
1200 C ST
BELLINGHAM, WA 98225

WESTERN MARINE INSURANCE SERVICE
PO BOX 208016
STOCKTON, CA 95208-9016

WESTLAND INDUSTRIES C/O SUNTRUST
BANK
LOCKBOX MAIL DEPARTMENT
POBOX 116969
ATLANTA, GA 30368-6969

WHATCOM COUNTY TREASURER
P O BOX 34873
SEATTLE, WA 98124-1873

WILLIAM & SHARON FEELY
20410 S DANVERS RD
LYNNWOOD, WA 98036

William and Sharon Feely
20410 S Danvers Rd
Lynnwood, WA 98036

William Baird
9915 Richardson Rd
Bremerton, WA 98311

William Bergman
9018 Cascadia Avenue
Everett, WA 98208

William J Lande
P.O. Box 13535
Des Moines, WA 98198

William S Townsend
E 12405 Portland Ave
Spokane, WA 99216

WINDSHIELDS ETC INC
3824 SERENEWAY
LYNNWOOD, WA 98087

WINZER CORPORATION
P O BOX 671482
DALLAS, TX 75267-1482

WORLD PUBLICATIONS LLC
PO BOX 406480
ATLANTA, GA 30384

XO COMMUNICATIONS LLS
14239 COLLECTIONS CENTER DRI VE
CHICAGO, IL 60693

YACHTWORLD.COM
75 REMITTANCE DRIVE,#1820
CHICAGO, IL 60675-1820

Yale Anahu-Ambrosio
32122 -46th Pl Sw #k6
Federal Way, WA 98023

Yuriy V Yakhnis
14132 74th Place Ne #d-16
Bothell, WA 98011

Yvonne K. Stone
1310 Yuma St.
Milton, WA 98354

Zab"s Sport Shop dba Kent Bowl
1234 N Central Ave
Federal Way, WA 98093

ZAB'S SPORT SHOP C/O KENT BOWL
1234 N CENTRAL AVE
KENT, WA 98031

ZEP SALES & SERVICE
FILE 50188
LOS ANGELES, CA 90074-0188

Mr. Barana
37425 Kendry Court
Winchester, CA 92596

Counsel for Mr. Barana
Law Offices of Robert Rocky Star
16133 Ventura Boulevard, Suite 920
Encino, CA 91436-2413

RENEE HOLSWORTH
11807 100TH AVENUE NE, #8202
KIRKLAND, WA 98034

YURIY RUBIN
2080 ALGER STREET
FERNDALE, WA 98248

STEVEN GAUGHELL
23942 W. WOODWAY
WOODWAY, WA 98020

CAROLYN J. POLLACK
26119 147TH AVENUE SE
KENT, WA 98042

GARY GOLDBERG
P.O. BOX 2963
SUN VALLEY, ID 83353

Olympic Boat Centers Canada, Ltd.
2615 151st Place NE
Building 2, Suite D
Redmond, WA 98052

David L. Neale
Levene, Neale, Bender, Rankin & Brill L.L.P.
10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067

U.S. Trustee - San Fernando Valley
21051 Warner Center Lane
Suite 115
Woodland Hills, CA 91367

Aaron Kolarcik
16905 - 83rd Ave
Surrey, BC V4N4V-1,

Aaron M. Fell
18728 66 Ave
Cloverdale, BC V3S0T-1,

Abbey Thomason
8790 Lombardy Crescent
Chilliwack, BC V2P5J-8,

ABELL PEST CONTROL
7634 WINSTON ST
BURNABY, BC V5A 2H4,

AGONIC MARINE INC
PO BOX 31702
PITT MEADOWS, BC V3Y 2H1,

AIRGAS CANADA INC.
12365 KING GEORGE HIGHWAY
SURREY, BC V3V 3K2,

Alexa Knaapen
34638 Blatchford Way
Abbottsford, BC V2S6M-7,

Allen A. MacMillan
6059 49B Ave.
Delta, BC V4K1Z-9,

ALPINE MORRISON AUTO MARINE
2065 KEATING X ROAD
SAANICHTON BC V8M 2A5,

ALSCO
5 WEST 4TH AVE
VANCOUVER, BC V6Y 1G2,

ALWAYS CLEAN
15837 THRIFT AVE
WHITE ROCK, BC V4B 2M7,

Anchorage Holdings Co. Ltd.
1520 Stewart Ave.
Nanaimo, BC V9S-4E1,

BC - Income Taxation Branch
PO BOX 9444 STN PROV GOVT
VICTORIA BC V8W 9W8,

BC DEPUTY MINISTER
BOB DE FAYE
PO BOX 9432 STN PROV GOV
VICTORIA BC, CANADA V8W 9,

BEVERAGE BREAKS
#10-8005 ALEXANDER ROAD
DELTA, BC V4G 1C6,

BLUE PETER MARINE
1520a STEWART AVENUE
NAMAIMO, BC V9S 4E1,

Brigantine Marine Group Inc.
5185 - 216 Street
Langley, BC V3A 2N4,

BRUNSWICK PRODUCT PROTECTION
CORP.
5125 COUNTRY RD 101
SUITE 200
MINNETONKA, MN 55345

Bucci Investment Corp.
Fraser Highway
#202-1669 West 3rd Ave.
Vancouver, BC V6J-1K1,

Cameron Jangula
8488 170th Street
Surrey, BC V4N5C-4,

Cameron N Ratzlaff
6153 130B Street
Surrey, BC V3X2G-9,

Cameron Wood
2109 156th Street
Surrey, BC V4A4T-9,

Canada Metals
7733 Progress Way
Delta, BC V4G 1A3,

CANADIAN SPRINGS WATER COMPANY
6560 MCMILLAN WAY
RICHMOND, BC V6W 1L2,

Christopher Brown
16006 90th Avenue
Surrey, BC V4N2Z-5,

Christy M Gaudin
6153 130 B Street
Surrey, BC V3X2G-9,

CINTAS
5293 272nd STREET
LANGLEY, BC V4W 1P1,

COAST DISTRIBUTION, CANADA
1545, MARIE-VICTORIN
ST. BRUNO,, QC J3V 6B7,

Coastal Pacific Detailing
6040 Sunwood Dr.
Delta, BC V4E 2X4,

Craig McIntosh
202-12170 Harris Rd
Pitt Meadows, BC V3Y1B-8,

CUSTOM CREATIONS
42255 YALE RD
CHILLIWACK, BC V2R 4J4,

DAMI SALES
10657 - 135A STREET
SURRY, BC V3T 4E3,

Darcy K Baker
15854 95A Avenue
Surrey, BC V4N2L-4,

Darren Yates
1150 Burnaby St.#804
Vancouver, BC V6E1P-2,
C. ·

Dave Boxrud
1676 Centennary Driv
Vancouver, BC V9X1A-4,

David Mckay
14429 Chartwell Dr.
Surrey, BC V3S5E-3,

DHL EXPRESS LTD
200 WESTCREEK BLVD
BRAMPTON, ON L6T 5T7,

DOCKSIDE MARINE CENTRE LTD
770 FINNS ROAD  AT HWY 97N
KELOWNA, BC V1X 5B5,

FEDERAL EXPRESS
PO BOX 4626
TORONTO STATION A
Toronto, ON M5W 5B4,

FOUNTAIN TIRE - FRASER
15392 FRASER HWY
SURREY, BC V3R 3P5,

GE Comm. Dist. Fin. Corp
c/o Jeffrey S. Norwood / HBS, LLP
736 Georgia, Ave., Suite 300
Chattanooga, TN 37402

~~GE Comm. Dist. Fin. Corp.~~
~~Attn: Richard A. Rosenthal~~
~~5595 Trillium Boulevard~~
~~Hoffman Estates, IL 60192~~
Removed Per Creditor Request

~~GE Commercial Distribution~~
~~Finance Corporation~~
~~5595 Trillium Boulevard~~
~~Hoffman Estates, IL 60192~~
Removed Per Creditor Request

GENERAL SECURITY SYSTEMS LTD
4477 LOUGHEED HIGHWAY
BURNABY, BC V5C 3Z2,

Grant A Drummond
20-6380 121st
Surrey, BC V3X1Y-6,

GRANVILLE ISLAND BOAT YARD LTD
108 - 1650 DURANLEAU STREET
VANCOUVER, BC V6H 3S4,

GREYHOUND COURIER EXPRESS
BAG 2577
CALGARY, AB T2P 4N4,

GUILDFORD PLUMBING AND HEATING
152-6832 KING GEORGE HWY
SURREY, BC V3W 5A4,

HOWARD SCHUK
396 E 58 AVE
VANCOUVER BC V5X 1V9,

INDUSTRIAL ALLIANCE PACIFIC
THE SAL GROUP
SUITE 305 9440-202 STREET
LANGLEY, BC V1M 4A4,

INLET MARINE
850 BARNET HIGHWAY
PORT MOODY, BC V3H 1V6,

International Tax Services Office
2204 Walkley Road
Ottawa ON  K1A 1A8
Canada,

Jasmine S Smith
191 63rd Avenue
Surrey, BC V3S8G-7,

JASON D CAINES
4054 DUNPHY STREET
COQUITLAM, BC V3B 4B7,

Jennifer J Lewis
2851 Cambie Street
Abbotsford, BC V4X2R-9,

Jim Drummond
201 5492 11th Ave
Delta, BC V4M1Z-3,

JIM LAMB
34655 MILA STREET
ABBOTSFORD, BC V2S 4Z6,

Jim Pattison Toyota
15389 Guildford Drive
North Surrey, BC V3R 0H9,

JOHN TANG MARINE REPAIR
3453 3 45TH AVE
VANCOUVER, BC V5R 3E9,

Joshua W Callagan
7995 164th St
Surrey, BC V3S3W-1,

K&G Axle Company
2874 Norland Avenue
Burnaby, BC V5B 3A6,

KAL TIRE
20140 98TH AVE
LANGLEY, BC V1M 3G1,

Kevin Dimery
#306 5759 Glover Rd
Langley, BC V3A8M-8,

~~Key Bank National Association~~
~~800 Superior Ave., 9th Floor~~
~~Cleveland, OH 44114~~
Removed Per Creditor Request

Key Bank National Association
Attn: Brian McDevitt
4900 Tiedeman Road
Brooklyn, OH 44144

Kyrie Taylor
6164 Greenside Dr. E
Surrey, BC V5S5M-8,

Lex Fenske/The Boat Coach
c/o Olympic Boat Centers
16099 Fraser Hwy
Surrey, BC V4N 0G2,

LIVINGSTON INTERNATIONAL
PO BOX 14
1140 WEST PENDER STREET
VANCOUVER, BC V6E 4H5,

LORDCO PARTS LTD
22866 DEWDNEY TRUNK RD
MAPLE RIDGE, BC V2X 3K6,

MAC TOOLS
BILL SMITH
6323 CHARBRAY PL
SURREY, BC V3S 5H6,

MACLEAN CHEM-DRY
3225 PARKER STREET
VANCOUVER, BC V5K 2V7,

Marco Zanatta
20277 91B Ave
Surrey, BC V1M3Y-2,

Marine Parts Supply
C/V Anchorage Holdings
1520 Steward Avenue
Nanaimo, BC V9S 4E1,

Maritime Markets & Marina
100-1676 Duranleau St
Granville Island
Vancouver, BC V6H-3S4,

MARLON RECREATIONAL PRODUCTS
LTD
7984 VENTURE PLACE
CHILLIWACK, BC V2R 0K2,

MERCURY MARINE
325 FRONT STREET WEST
TORONTO, ON M5V 2Y1,

MID ISLAND TRAILER HITCHES LTD
4330 WELLINGTOND ROAD
NAMAIMO, BC V9T 2H3,

Midas Auto Service Experts
1850 Island Hwy N
Nanaimo, BC V9S 5M5,

Minister of National Revenue
The Honourable Gordon O'Connor
555 MacKenzie Avenue, 7th Floor
Ottawa ON K1A 0L5,

Ministry of Revenue☐☐
33 King St W
PO Box 627
Oshawa, ON L1H 8H5,

MINUTEMAN PRESS
FREDERICKSON GRAPHICS INC
#103 13423 78TH AVE
SURREY, BC V3W 5A4,

MITEK CANADA
104-26712 GLUCESTER WAY
LANGLEY, BC V4W 3V6,

MORNEAU SOBECO INC
895 DON MILLS RD SUITE 700
ONE MORNEAU SOBECO CENTRE
TORONTO, ON, CAN. M3C-1W3,

Nathan Patch
18295 59A Avenue
Surrey, BC V3S6A-4,

NEW CREATIONS REPAIRS INC
#12 - 1833 COAST MERIDIAN RO AD
PORT COQUITLAM, BC V3C 6G5,

Nicola C Truesdell
#173 -18701- 66th Av
Surrey, BC V3S4P-3,

Nicola Trusdell
Olympic Boat Centers - Surrey
16099 Fraser Hwy
Surrey, BC V3S 2W9,

NITRO LUBE CANADA
22652 FRASER HIGHWAY
LANGLEY, BC V2Z 2T8,

Office of the Minister of Revenue
Frost Building South, 6th Floor☐☐
7 Queen's Park
Toronto, ON  M7A 1Y7,

PALADIN SECURITY SYSTEMS LTD
295 - 4664 LOUGHEED HWY
BURNABY, BC V5C 5T5,

PATRICK SUMARLIDSON
1125 W. 12TH AVE APT# 421
Vancouver, BC V6H3Z-3,

PRAXAIR
PO BOX 400 STATION D
SCARBOROUGH, ON M1R 5M1,

PRECISION PROPELLER SURREY
18 13325 76TH AVENUE
SURREY, BC V3W 2V8,

PROGRESSIVE MESSENGER LTD
102-9900 RIVER DRIVE
RICHMOND, BC V6X 3S3,

R&P Chemicals
#2120 - 6451 Princess Lane
Richmond, BC V7E 6R7,

RE-NEW BOAT & CAR CARE
15533 112 AVE
SURREY, BC V3R 6H2,

RG AUTO PARTS
12303 KING GEORGE HWY
SURREY, BC V3V 3K2,

RIC CHIN
806 1250 PACIFIC AVENUE
VANCOUVER BC V6E 1T6,

Ric Chin
Apt. 806, 1275 Pacific Street
Vancouver, BC V6E 1T6,

Riverside Partners, LLC
630 5th Ave. 24th Floor
New York, NY 10111

Robert R Edy
3812 W 1st Avenue
Vancouver, BC V6R1H-5,

Robin Morgan
11588 207th Street
Maple Ridge, BC V2X 1X1,

ROTON INDUSTRIES LTD
1628 DURANLEAU STREET
VANCOUVER, BC V6H 3S4,

Safety Net Security Ltd.
2A 3411 Shenton Road
Nanaimo, BC V9R 2H1,

SAFETY-KLEEN CANADA INC
300 WOOLWICH STREET SOUTH
BRESLAU, ON N0B 1M0,

Sandra Amado
14332 91 Ave
Surrey, BC V3V7P-5,

SEAIR SEAPLANES
4640 INGLIS DRIVE
RICHMOND, BC V7B 1W4,

SEASPAN COASTAL INTERMODAL CO
10 PEMBERTON ST
NORTH VANCOUVER, BC V7P 2R1,

Shawn R Hansen
#27 8716 Walnut Grove Drive
Langley, BC V1M2K-2,

SQUAMISH MARINE SERVICES LTD
PO BOX 1099
SQUAMISH, BC V8B 0A7,

STAPLES  CITI/CANADA
PO BOX 4641
STATION A
TORONTO, ON M5W 5E1,

SUNBURST & COMPLEAT
19132 86TH AVENUE
SURREY, BC V4N 3G5,

SURDEL PARTY RENTALS
#3 8285 132nd ST
SURREY, BC V3W 4N6,

TELUS COMMUNICATIONS INC
P O BOX 7575
VANCOUVER, BC V6B 8N9,

Test Right Rigging
11074 Chemainus Road
Ladysmith, BC V9G 1Z1,

TNA MARINE
306 5759 GLOVER RD
LANGLEY, BC V3A 8M8,

Tom Vendel
550 Pacific St. Unit708
Vancouver, BC V6Z3G-2,

UNITED MARINE SERVICES
16683 84 A AVE
SURREY, BC V4W 4W2, ·

UNITED PARCEL SERVICE BROKERAGE
PO BOX 2127 CRO
HALIFAX, NS B3J 3B7,

US MARINE
PO BOX 2000
ARLINGTON, WA 98223

Vern Fontana
12385 19a Ave
Surrey, BC V4B8C-8,

VIC'S BOAT REPAIR
6113-132 ST.
SURREY BC V3X 1M9,

Warrington PCI Management
100 - 1676 Duranleau Street
Vancouver, BC V6H 3S4,

WESTCOAST IMAGING LTD
#107 - 2799 GILMORE AVE
BURNABY, BC V5C 6S5,

WESTERN MARINE
1494 POWELL STREET
VANCOUVER, BC V5L 5B5,

WESTERN SAFETY PRODUCTS
2920 MURRAY STREET
PORT MOODY, BC V3H 1X2,

William Kelly
16683 84th A Ave
Surrey, BC V4N4W-2,

Wood Wyant Inc.
100 - 185 Golden Drive
Coquitlam, BC V3K 6TI,

WURTH CANADA
6330 TOMKEN ROAD
MISSISSAUGA, ON L5T 1N2,

JONATHAN KINMAN
C/O REED POPE LLP
200-848 COURTNEY ST.
VICTORIA, CANADA V8W-2C4

R·

OBC Holding Company, Inc.
2615 151st Place NE
Building 2, Suite D
Redmond, WA 98052

David L. Neale
Levene, Neale, Bender, Rankin & Brill L.L.P.
10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067

U.S. Trustee - San Fernando Valley
21051 Warner Center Lane
Suite 115
Woodland Hills, CA 91367

DELAWARE DIVISION OF REVENUE
P.O. BOX 2340
WILMINGTON, DE 19899-2340

Delaware Division of Revenue
Bankruptcy Administrator
8th Floor, 820 N. French Street
Wilmington, DE 19801

Delaware Secretary of State
Franchise Tax Division
P.O. Box 898-F
Dover, DE 19903

Division of Unemployment Ins.
Department of Labor
4425 N. Market Street
Wilmington, DE 19802

Ellen W. Slights, Esquire
U.S. Attorney's Office
1007 Orange Street, Suite 700
Wilmington, DE 19899

GE Comm. Dist. Fin. Corp
c/o Jeffrey S. Norwood / HBS, LLP
736 Georgia, Ave., Suite 300
Chattanooga, TN 37402

GE Comm. Dist. Fin. Corp.
Attn: Richard A. Rosenthal
5595 Trillium Boulevard
Hoffman Estates, IL 60192
Removed Per Creditor Request

GE Commercial Distribution
Finance Corporation
5595 Trillium Boulevard
Hoffman Estates, IL 60192
Removed Per Creditor Request

Internal Revenue Service
PO Box 21126
Philadelphia, PA 19114

Internal Revenue Service
Attn: Bankruptcy Section/Spec Proc
31 Hopkins Plaza, Room 1120
Baltimore, MD 21202

Key Bank National Association
800 Superior Ave., 9th Floor
Cleveland, OH 44114
Removed Per Creditor Request

Key Bank National Association
Attn: Brian McDevitt
4900 Tiedeman Road
Brooklyn, OH 44144

Marine Center, Inc.
2615 151st Place NE
Building B, Suite D
Redmond, WA 98052

Olympic Boat Centers Canada, Ltd.
2615 151st Place NE
Building B, Suite D
Redmond, WA 98052

Olympic Sales, Inc.
2615 151st Place NE
Building B, Suite D
Redmond, WA 98052

Randy Weller/Compliance Dept
State of Delaware/Div of Revenue
820 N. French Street
Wilmington, DE 19801

Riverside Partners, LLC
630 5th Ave. 24th Floor
New York, NY 10111

Marine Center, Inc.
2615 151st Place NE
Building 2, Suite D
Redmond, WA 98052

David L. Neale
Levene, Neale, Bender, Rankin & Brill L.L.P.
10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067

U.S. Trustee - San Fernando Valley
21051 Warner Center Lane
Suite 115
Woodland Hills, CA 91367

#1 VINYL & LEATHER REPAIR
PO BOX 893053
TEMECULA, CA 92589

AAA PROPELLER SERVICE
127 INDUSTRIAL WAY
COSTA MESA, CA 92627

Adam E Walker
Po Box 590
Twin Peaks, CA 92391

Adrian Jimenez
4114 Camino de la Plaza #30H
San Ysidro, CA 92173

ADT SECURITY SERVICES
PO BOX 650485
DALLAS, TX 75265-0485

ADT SECURITY SERVICES, INC
PO BOX 371956
PITTSBURGH, PA 15250-7956

AIRGAS NCN
PO BOX 7425
PASADENA, CA 91109-7425

AIRGAS WEST
PO BOX 7423
PASADENA, CA 91109-7423

Alejandro A Pineda
3013 Fillmore Way Apt #113
Costa Mesa, CA 92626

Alvin Erickson
2064 State Ave.
Costa Mesa, CA 92627

AMERICAN TROPHIES & ENGRAVING
BRIERWOOD CENTER, STE 56
12003 N.E. 12TH ST.
BELLEVUE, WA 98005-2455

AMERIGAS-BLOOMINGTON 1120
PO BOX 7155
PASADENA, CA 91109-7155

Andrew S Barrow
145 E 54th St
San Bernardino, CA 92404

Angela Navarro
1657 Ashwood Dr.
Oakley, CA 94561

Anne E Cabral
5866 Fairlane Drive
Riverside, CA 92506

April A Wooldridge
Pc Box 620659
San Diego, CA 92162

ARAMARK
PO BOX 5034
HAYRD, CA 94540-5034

ARAMARK UNIFORM SERVICES
PO BOX 20378
FOUNTAIN LLEY,, CA 92728-0378

ARAMARK UNIFORM SERVICES
PO BOX 2760
SAN BERNARDINO, CA 92406

ARAMARK UNIFORM SERVICES
PO BOX 28383
SAN JOSE, CA 95159-8383

ARAMARK UNIFORM SERVICES
PO BOX 5826
COD, CA 94524-0826

ARAMARK UNIFORM SERVICES
PO BOX 919007
SAN DIEGO, CA 92191-9007

ARAMARK UNIFORM SERVICES
PO BOX 922139
SYLMAR, CA 91392

ARDELL INVESTMENT COMPANY
2077 WEST COAST HIGHWAY
P.O. BOX 1715
NEWPT BEACH, CA 92659

ARDEMCO, INC.
MARINE PLUMBING
778 W. 17TH ST
COSTA MESA, CA 92627

ARROWHEAD MOUNTAIN SPRING WATER
PO BOX 856158
LOUISVLE, KY 40285-6158

Arturo P Riveros
1044 Plaza Serena
Ontario, CA 91764

AT&T Payment Center
Sacramento, CA 95887

AUTO BEAUTY PRODUCTS
P O BOX 765
LA JOLLA, CA 92038

BATTERY SYSTEMS, INC.
DEPT 1121
LOS ANGELES, CA 90084-1121

BAY-VALLEY PEST CONTROL, INC
120 KENNEDY AVE
MPBELL, CA 95008

BEACH CITY LIFT, INC.
5361 COMMERCIAL DR
HUNTINGTON BEACH, CA 92649

BEST BUY CO. INC
7075 FLYING CLOUD DRIVE
EDEN PRAIRIE, MN 55344

BETTER TELECOMM
18682 BEACH BLVD #245
HUNTINGTON BEACH, CA 92648

BOATSWAIN'S LOCKER
931 W 18TH ST
COSTA MESA, CA 92626

Brandi Y Bullock
738 Worthington St
Spring Valley, CA 91977

Brent T Meier
22360 Schoenborn St
West Hills, CA 91304

BRIDGEHEAD MARINE SERVICES
30 FLEMING LANE
ANTIOCH, CA 94509

BRON TAPES OF SAN DIEGO, INC
7343 CARROLL ROAD
SUITE#B
SAN DIEGO, CA 92121

BRUNSWICK BOAT GROUP
PO BOX 9029
EVERETT, WA 98206

Brunswick Family Boat Co. Inc.
17825 59th Avenue NE
Arlington, WA 98223

BRUNSWICK PRODUCT PROTECTION
CORP.
1 NORTH FIELD COURT
LAKE FEST, IL 60045-4811

BT CANVAS
17932 MARKEN LANE
Huntington Beach, CA 92647

C.A. Lauritzen LLC
115 Lauritzen Lane
Oakley, CA 94561

CAL WESTERN BOAT MOVERS
PO BOX 21039
EL JON, CA 92021-0981

CALI COVERS
39168 DELUZ RD
FALLBROOK, CA 92028

CALIFORNIA STATE CONTROLLER
BUREAU OF UNCLAIMED PROPERTY
PO BOX 942850
SACRAMENTO, CA 94250

CANVAS FACTORY
6200 BRIDGEHEAD RD
OAKLEY, CA 94561

Carmen Cortez
5014 East 10th Street
Oakland, CA 94601

Carol S Souza
17747 San Clemente Street
Fountain Valley, CA 92708

CDW DIRECT LLC
P O BOX 75723
CHICAGO, IL 60675-5723

Chad F Silva
29 + Calado Ave
Campbell, CA 95008

Chandler D Haun
364 Hamilton Street
Costa Mesa, CA 92627

Chris Langer c/o Mark Potter, Esq
Center for Disability Access, LLP
100 East San Marcos Blvd., Ste. 400
San Marcos, CA 92069

Christian Gallardo
2126 N Hesperian Street
Santa Ana, CA 92706

Christine S Jeglum
Po Box 1514
Bethel Island, CA 94511

CIT TECHNOLOGY FIN SERV,IC.
PO BOX 100706
PASADENA, CA 91189-0706

CITY OF LIVERMORE
UTILITY BILLING DEPT - SEWER SERVICE
PO BOX 45129
SAN FRANSCISCO, CA 94145-0129

CITY OF SAN BERNARDINO
CITY CLERK
P.O. BOX 1318
SAN BERNARDINO, CA 92418

CITY OF SAN BERNARDINO
MUN. WATER DEPT.
PO BOX 710
San Bernardino, CA 92402

CITY OF SANTA CLARA
MUNICIPAL UTILITIES
PO BOX 58000
Santa Clara, CA 95052

CONTRA COSTA COUNTY TAX
COLLECTOR
P.O. BOX 631
MARTINEZ, CA 94553

COUNTY OF SAN DIEGO
PO BOX 129261
San Diego, CA 92112

CREATIVE CABINET REFINISHING
10632 MC KEEN
GARDEN GROVE, CA 92843

CROWN DISPOSAL CO., INC.
P.O. BOX 1081
SUN LLEY, CA 91352

CRYSTALINER CORPORATION
1626 PLACENTIA AVENUE
COSTA MESA, CA 92627

CULLIGAN WATER
4901 MORENA BLVD #812
SAN DIEGO, CA 92117

CUMMINS CAL PACIFIC, LLC
REMIT TO: PO BOX 513017
LOS ANGELES, CA 90051-1017

CUMMINS WEST INC.
REMIT TO: PO BOX 44416
SAN FRAISCO, CA 94144

CUMMINS WEST, INC.
P.O. BOX 44416
SAN FRAISCO, CA 94144

CUTINO'S TIRE CENTER
3770 MAIN STREET
Oakley, CA 94561

Danny L Klaas
6736 Silver Oak Pl
Riverside, CA 92506

David B Bicknell
527 Calle Florencia
Morgan Hill, CA 95037

David B. Jones
25119 Crestview Dr
Loma Linda, CA 92354

David D. Gottstein
20041 Osterman Rd Apt P17
Lake Forest, CA 92630

Denise M Taylor
3345 Fenelon Street
San Diego, CA 92107

DENISE TAYLOR
4770 SANTA FE STREET
San Diego, CA 92109

DEPENDABLE MARINE INC.
3134 MAIN STREET
San Diego, CA 92113

DEPT. OF BUILDING & SAFETY
201 N. FIGUEROA ST. 1ST FLR, RM 110
LOS ANGELES, CA 90074-4563

DIVERSIFIED MARINE PRODUCTS
4105 S MARKET COURT
SACRAMENTO, CA 95834-1242

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294-0894

DR. VINYL OF NORTH EAST L.A.
7268 CIRRUS WAY
WEST HLS, CA 91307

Eliseo Mestas
12430 Poinsettia St
El Monte, CA 91732

ELITE CANVAS
660 W 17TH ST #37
COSTA MESA, CA 92627

Employment Development Dept.
Special Procedures Section
POB 826880, MIC 92E
Sacramento, CA 94280

Erin J Moore
249 Hanover Drive
Costa Mesa, CA 92626

Ervin L. Atkins
10718 Sherman Pl
Sun Valley, CA 91352

Eugene K Boyer
3055 N. D Street
San Bernardino, CA 92405

EVERGREEN OIL INC
PO BOX 30517
LOS ANGELES, CA 92614

EXIDE - EL CAJON
PO BOX 933479
ATLANTA, GA 31193-3479

EXIDE - HAYWARD
PO BOX 933479
ATLANTA, GA 31193-3479

F & A INTERIORS, INC.
450 N WATERMAN
UNIT#E
SAN BERNARDINO, CA 92410

FEDEX
PO BOX 94515
PALATINE, IL 60094-4515

FELDER-JENNINGS
P.O. BOX 1157
NEVADA CITY, CA 95959

FINELINE INDUSTRIES INC.
2047 GROGAN AVE
MERCED, CA 94550

Florentino Cortez
2134 N Cotter St
Santa Ana, CA 92706

FOX MARINE COMPANY, INC.
PO BOX 31001-1305
PASADENA, CA 91110-1305

Franchise Tax Board
Attention: Bankruptcy
P.O. Box 2952
Sacramento, CA 95812-2952

Gary D Jones
1141 Tiffany Lane
Pleasanton, CA 94566

GARY JONES
38 WEBSTER ST
Oakland, CA 94607

GE Comm. Dist. Fin. Corp
c/o Jeffrey S. Norwood / HBS, LLP
736 Georgia, Ave., Suite 300
Chattanooga, TN 37402

GE Comm. Dist. Fin. Corp.
Attn: Richard A. Rosenthal
5595 Trillium Boulevard
Hoffman Estates, IL 60192
Removed Per Creditor Request

GE Commercial Distribution
Finance Corporation
5595 Trillium Boulevard
Hoffman Estates, IL 60192
Removed Per Creditor Request

GE COMMERCIAL FINANCE
5595 TRILLIUM BOULEVARD
HOFFMAN ESTATES, IL 60192
Removed Per Creditor Request

GE MONEY BANK
3355 MICHELSON 2ND FLOOR
Irvine, CA 92612-0684

Gerardo L. Aldana
2842 Fordham St East
East Palo Alto, CA 94303

Gina K Schultz
Po Box 975
Bethel Island, CA 94511

GINA SCHULTZ
6180 BRIDGEHEAD ROAD
Oakley, CA 94561

Glenn W Dooley
655 Drake Drive
San Jacinto, CA 92582

GRAYBURN PROPERTIES, INC.
3166 HORSELESS CARRIAGE DR
Norco, CA 92860

HASLER, INC.
PO BOX 3808
MFD, CT 06460-8708

Heather Rushton
19132 Magnolia St A15
Huntington Beach, CA 92646

HECTOR DELGADO
406 W. OAKMONT DR.
MONTEBELLO, CA 90640

HELMUT'S MARINE SERVICE
619 CANAL STREET
SAN RAFAEL, CA 94901

HERTZ EQUIPMENT RENTAL CORP
PO BOX 650280
DALLAS, TEXAS 75265-0280,

HILL'S BOAT SERVICE, INC
P O BOX 660
BALBOA, CA 92661

HOME DEPOT CREDIT SERVICES
PO BOX 6031
THE LAKES, NV 88901-6031

IG CREATIVE
30240 201ST PL SE
KENT, WA 98042

IKON OFFICE SOLUTIONS
NORTHWEST DISTRICT
PO BOX 31001-0850
PASADENA, CA 91110-0850

IMPACT GRAPHICS & DESIGN
1719 MONROVIA AVE
SUITE C
COSTA MESA, CA 92627

IMTRA CORPORATION
30 SAMUEL BARNET BLVD.
NEW BEDFD, MA 02745

Internal Revenue Service
Insolvency I Stop 5022
300 N. Los Angeles St., #4062
Los Angeles, CA 90012-9903

Internal Revenue Service
PO Box 21126
Philadelphia, PA 19114

JAMES CABRAL
2439 WEST COAST HWY #101
Newport Beach, CA 92663

James W Cabral
5866 Fairlane Drive
Riverside, CA 92506

Jamilton Reyes-Rios
3506 W. Roberts Dr
Santa Ana, CA 92704

Jared Mikacich
1441 35th Street
Sacramento, CA 95816

Javier Rodriguez
721 E. Taylor Street
San Jose, CA 95112

Jeffrey C Ochsner
21156 Chesterbrook Lane
Huntington Beach, CA 92646

Jeffrey S Sharlun
13555 Fiji Way
Marina Del Rey, CA 90292

Jeremiah R Parkinson
877 S Vine Avenue
Rialto, CA 92376

Jesus Perez
3016 W. Delta Ave.
Visalia, CA 93291

John C. Paul
11585 Bostick Ave
Grand Terrace, CA 92324

John D Shaner
1425 Trembath Lane
Antioch, CA 94509

JOHN HINES
PO BOX 764
SOUTH CLE ELU, WA 98943

John R Alger
P.O. Box 6690
San Diego, CA 92166

John T Leeper
20540 Ingomar St
Winnetka, CA 91306

JOHN VALERIO, JR
3572 BROOKDALE DR
SANTA CLARA, CA 95051

Jon L Bigley
P.O. Box 578
Bethel Island, CA 94511

Jonathan R. Fry
3775 Underwood Dr #2
San Jose, CA 95117

Jose De Jesus Celaya
2835 Magellan Circle
Corona, CA 92882

JOSE SERRATO
2845 FORDHAM STREET
Palo Alto, CA 94303

Juan Dedios Ibanez
21001 Roscoe Blvd
Canoga Park, CA 91304

Juan Gonzalez
735 W 18th St Apt #a
Costa Mesa, CA 92627

Julio L. Aldana
334 Standish Street Apt #3
Redwood, CA 94063

Justin L Pettis
807 Opal Street
San Diego, CA 92109

Justin Magner
24772 Hidden Hills Road
Laguna Niguel, CA 92677

KAL KUSTOM ENTERPRISES
4394 ENTERPRISE PL
FREMONT, CA 94538

KAMPS PROPANE, INC.
PO BOX 1309
OAKLEY, CA 94561

KARAVAN TRAILERS, INC.
PO BOX 27
FOX LAKE, WI 53933

Kelly M. Kessel
2117 Elden Avenue # 26
Costa Mesa, CA 92627

Key Bank National Association
800 Superior Ave., 9th Floor
Cleveland, OH 44114
Removed Per Creditor Request

Key Bank National Association
Attn: Brian McDevitt
4900 Tiedeman Road
Brooklyn, OH 44144

KEYBANK
4910 TIEDMAN ROAD
BROOKLYN, OH 44144

KONA KAI
PO BOX 855
BALBOA, CA 92660

Kris W Morgan
11585 Bostick Ave
Colton, CA 92324

L&L MARINE DISTRIBUTING COMPANY
422 N SMITH AVE
CONA, CA 92880

LA JOLLA INDUSTRIES, INC.
7598 EADS AVENUE
LA JOLLA, CA 92037

LAND N SEA DIST
ATTN: HHURD
4105 S MARKET CT
SACRAMENTO, CA 95834

LAND N SEA SERVICES
350 MEDFORD AVE
HAYRD, CA 94541

LAURITZEN YACHT HARBOR LLC
115 LAURITZEN LANE
OAKLEY, CA 94561

Leo Felder, Leo Felder Rev. Trust
Robert Jennings Rev. Trust
1420 Quaker Hill Cross Rd.
Nevada City, CA 95959

LLEWELLYN SUPPLY COMPANY
507 NORTH FIGUEROA STREET
WNGTON, CA 90744

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA 90054-0027

LOS ANGELES DEPT OF WATER AND
POWER
P.O. BOX 30808
LOS ANGELES, CA 90030-0808

Luceli Higareda
2701-S Fairview Rd # J-7
Santa Ana, CA 92704

Lucretia D. Childers
7154 Gateshead Way
West Hills, CA 91307

Luis C Abrego
12262 Ellen St
Garden Grove, CA 92840

M.M.I.
2700 W PACIFIC COAST HWY
NEWPORT BEACH, CA 92663

Majestic Insurance Co.
P.O. Box 2359
San Francisco, CA 94126

MAJESTIC INSURANCE COMPANY
DEPT 33417
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3417

MARC FOURNIER
38 WEBSTER ST
Oakland, CA 94607

Marc J Fournier
2019 Encinal Avenue
Almeda, CA 94501

Marc P Greiner
18159 Vanowen Street
Reseda, CA 91335

MARINA DIVE SERVICE
23891 JARROW LANE
LAKE FOREST, CA 92630-2823

MARINER ENTERPRISES INC.
245 BENT AVE. SUITE A2
SAN MARCOS, CA 92069

MARINO BOATWORKS
1528 LOS OJOS AVE
HAYRD, CA 94544

Mark D Lyons
404 Northpark Blvd
San Bernardino, CA 92407

Mark E. Hamann
35067 Trevino Trail
Beaumont, CA 92223

Martin Luna
499 Old Spanish Trail
Portola Valley, CA 94028

Martin Nunez
12262 Ellen St
Garden Grove, CA 92840

Matthew E Nowlin
26215 Jonquil St
Highland, CA 92346

MAURER MARINE, INC.
873 W. 17TH ST
COSTA MESA, CA 92627

Max H Ballesteros
304 W 9th St Apt B
Antioch, CA 94509

MERCURY MARINE
PO BOX 65629
CHARLOTTE, NC 28265

Michael J Perez
15092 Columbia Lane
Huntington Beach, CA 92647

Michael M. Crawley
3205 Legendario
San Clemente, CA 92673

MIKES COMPRESSOR SERVICES
310 ROUNDHILL PL
Clayton, CA 94517

MOBILE MODULAR MANAGEMENT CORP
P O BOX 45043
SAN FRANCISCO, CA 94145-0043

MOUNTAIN HOUSE GARDEN SERVICE
PO BOX 581261
Modesto, CA 95358

NATIONAL ADMINISTRATIVE DEALER
SERVICES
1661 WADSWORTH BLVD
LAKEWOOD, CO 80214

NOVA COOL MFG INC.
1578 HARTLEY AVE
COQUITLAM, BC V3K 7A1,

OAKLAND MARINAS
1853 EMBARCADERO,
STE 2-A
OAKLAND, CA 94606

Oakland Marinas
1853 Embarcadero, Suite 2A
Oakland, CA 94606

OAKLAND RIM AND WHEEL CO.
1981 WEST AVE # 140
San Leandro, CA 94577

OAKLEY DISPOSAL SERVICES
P.O. BOX 5397
OAKLEY, CA 94524-2012

OCEAN EQUIPMENT
2 THOMAS
IRVINE, CA 92618

OCEAN MARINE SERVICES LLC
7126 EAST BUENA TERRA WAY
SCOTTSDALE, AR 85253

OCEANSIDE MARINE CENTRE, INC
1550 HARBOR DRIVE NORTH
OCEANSIDE, CA 92054

OGNER MOTORCARS, INC.
5655 N LINDERO CANYON RD #72 4
WESTLAKE VILLAGE, CA 91362

Ogner Motorcars, Inc.
5435 Comercio Way
Woodland Hills, CA 91364

Omar Marquez
5016 E 10th Street
Oakland, CA 94601

ORANGE COUNTY TAX COLLECTOR
P.O. BOX 1982
SANTA ANA, CA 92702

ORLANDI TRAILER INC.
3120 MOORPARK AVE.
SAN JOSE, CA 95117

P&S SALES, INC
20943 CABOT BLVD
HAYWARD, CA 94545

PACIFIC BOAT TRAILERS, INC.
SO CAL
13643 5TH STREET
CHINO, CA 91710

Patrick A Mulrean
455 Pommel Way
San Marcos, CA 92069

PATRICK F. GRABOWSKI ENTERPRISES
12018 CENTRAL AVE
CHINO, CA 91710

Patrick Grabowski
1752 Redding Court Way
Upland, CA 91784

Patrick Kolbenschlag
22482 Alma Aldea Apt. 217
Rancho Santa Margarita, CA 92688

Patrick S. Mirabelli
5046 Gaspar Court
Oakley, CA 94561

Paul Anthony Cabral
1400 Cresent Drive
Brentwood, CA 94513

PAYMENT INSURED PLAN, INC.
PO BOX 7668
EUGENE, OR 97401

Pearl M Celli
P.O. Box 1263
Bethel Island, CA 94511

Pedro A Abrego-Orizabal
12262 Ellen Street
Garden Grove, CA 92840

Pedro Gomez
2014 Maple Ave. Apt #a
Costa Mesa, CA 92627

PG&E
Box 997300
Olympia, WA 98599-7300

PHANTOM MARINE INC
2801 CARLETON ST
SAN DIEGO, CA 92106

PORT SUPPLY
PO BOX 50060
WATSONVILLE, CA 95077-5060

PRO FLIGHT
1060 RENO AVE
MODESTO, CA 95351

PRODUCTION DISTRIBUTING
2395 WASHINGTON AVE
SAN LEANDRO, CA 94577

PRODUCTION OF CONTRA COSTA
1547 PALOS VERDES MALL # 107
Walnut Creek, CA 94597

Raymundo Flores Gutierrez
280 Howland St Apt #308
Redwood, CA 94063

RDELL Investment Co.
2077 West Coast Hwy
Newport Beach, CA 92659

RECREATION PUBLICATIONS
4090 S MCCARRAN BLVD STE E
Reno, NV 89502

Rene Godoy Flores
8114 Owensmouth Ave. Apt #17
Canoga Park, CA 91304

RENT ONE EQUIPMENT RENTALS
1930 NEWPORT BLVD
COSTA MESA, CA 92627

REYNOLDS & REYNOLDS COMPANY
23150 NETWORK PLACE
CHICAGO, IL 60673-1231

Rick Rieger
4607 Lakeview Canyon Road
Agoura Hills, CA 91361

RINCON TRUCK CENTER INC.
114 RINCON COURT
SAN CLEMENTE, CA 92672

RIOS AUTO IMAGE
15437 MEMPHIS DR
FONTANA, CA 92336

Riverside Partners, LLC
630 5th Ave. 24th Floor
New York, NY 10111

Robert A Morehouse
29101 Thousand Oaks Blvd Unit #a
Agoura Hills, CA 91301

Robert Harris
6107 Seneca Circle
Discovery Bay, CA 94505

ROBERT L. SMITH
1201 GLEN COVE PKWY
#1505
VALLEJO, CA 94591

Roberto Galindo
P.O. Box 12074
Costa Mesa, CA 92707

Rod Fleig
240 Eagle Lane
Brentwood, CA 94513

Roman J. Bustamante
662 E 8th St
Pomona, CA 91766

Ronald J Oxford
Po Box 884
Bethel Island, CA 94511

Ronald J. Dolhanyk
P.O. Box 329
Bethel Island, CA 94511

Ronald N May
3340 Ashburton Dr
Antioch, CA 94509

RONS VINYL & LEATHER REPAI
PO BOX 1353
BLUEJAY, CA 92317

Rudy Garcia
5282 Keene Ave
San Jose, CA 95124

Ryan L Shick
1150 Thomas Ave #4
San Diego, CA 92109

S & J RECONDITIONING
384 E 16TH ST
COSTA MESA, CA 92627

SAFETY-KLEEN
PO BOX 650509
DALLAS, TX 75265-0509

SAFETY-KLEEN, INC
PO BOX 7170
PASADENA, CA 91109-7170

SAN DIEGO MARINE EXCHANGE INC
2636 SHELTER ISLAND DR
SAN DIEGO, CA 92106

SANTA CLARA TAX COLLECTOR
70 W HEDDING ST.
San Jose, CA 95110

Scott S Miller
3060 The Alameda
Concord, CA 94519

Scott Worthy
5401 Santa Ria Ave
Garden Grove, CA 92845

SEAKAMP ENGINEERING INC
3985 HAMMER DRIVE
BELLINGHAM, WA 98226

Sean R Vredenburg
POB 1838
Rialto, CA 92376

SEAWIDE MARINE DISTRIBUTION, INC
41698 EASTMAN DR
MURRIETA, CA 92562

Sergio Perez
2455 Antelope St
Corona, CA 92882

SHADRA SHAHEEN
5950 DUNN AVE
SAN JOSE, CA 95123

Silas Rodriguez
1531 Jacob Ave
San Jose, CA 95118

SMS YACHT MAINTENANCE
Attn: Gary Trout
2726 Shelter Island Drive, #298
San Diego, CA 92106

SOUTHERN CALIFORNIA EDISON
P.O. BOX 600
ROSEMEAD, CA 91771-0001

SPARKLETTS
PO BOX 660579
DALLAS, TX 75266-0579

SPORT BOAT TRAILERS
430 C STREET
PATTERSON, CA 95363

SPORTS SHADES USA
9339 CAMERON ST.
RANCHO CUCAMONGA, CA 91730

SPRINT
PO BOX 219100
KANSAS CITY, KS 64121-9100

STATE BOARD OF EQUALIZATION
P.O. BOX 942752
SACRAMENTO, CA 94291-2752

State Board of Equalization
POB 942879
Sacramento, CA 94279

Stephen Smith
P.O. Box 11115
Newport Beach, CA 92658

Steven E. Nash
550 W. Central Avenue
Tracy, CA 95376

Steven R Sinclair
42 Willowood
Aliso Viejo, CA 92656

STEVENS CREEK DISPOSAL &
RECYCLING
PO BOX 60648
LOS ANGELES, CA 90060-0648

STOLL ENGINE COMPANY
1514 NEWPORT BLVD
COSTA MESA, CA 92627

SVENDSEN'S BOAT WORKS
1851 CLEMENT AVENUE
ALAMEDA, CA 94501

Tao Tran
3215 44th Street #12
San Diego, CA 92115

TERMINIX COMMERCIAL
325 N PONDEROSA AVE STE 1
ONTARIO, CA 91761-1530

THE BOAT YARD
2021 ALASKA PACKER PLACE
Alameda, CA 94501

THE FUEL POLISHING CO.
3755 AVOCADO BLVD,
SUITE 143
LA MESA, CA 91941

THEODORE ROBINS BOAT
2060 HARBOR BLVD.
PO BOX 5055
Costa Mesa, CA 92628

Thomas Tallcott
27861 Country Ln Rd
Laguna Niguel, CA 92677

THOMPSON'S HULL CLEANING
3228 BOISE ST
BERKELEY, CA 94702

Todd Sickinger
8265 Ainsley Ct.
San Diego, CA 92123

TRAIL-RITE INC
3100 WEST CENTRAL AVENUE
SANTA ANA, CA 92704-5399

TRANS PACIFIC DISTRIBUTORS
1941 WALTERS CT.
Martinez, CA 94553

TRANS UNION LLC
P O BOX 99506
CHICAGO, IL 60693-9506

TRICK SHOT
6344 CAMINITO DEL CERVATO
SAN DIEGO, CA 92111

Tuan Andy V Le
5395 Napa St. #416
San Diego, CA 92110

US MARINE PARTS
PO BOX 84644
SEATTLE, WA 98124

VENTURA HARBOR BOATYARD, INC.
1415 SPINNAKER DRIVE
VENTURA, CA 93001-4339

VMA MARINER'S MILE LLC
c/o Murrell Co.
2439 WEST COAST HWY STE 200
NEWPT BEAC, CA 92663

Walter J Pierce
5614 Sandmound Blvd
Oakley, CA 94561

WALTER J. PIERCE
75 LAUTITZEN LANE
Oakley, CA 94561

WARNER BOAT SALES SOUTH
2211 NEWPORT BLVD
COSTA MESA, CA 92627

WASTE MGMT OF EL CAJON
PO BOX 78251
PHOENIX, AZ 85062-8251

WASTE MNGMT OF ORANGE COUNTY
PO BOX 78251
PHOENIX, AZ 85062-8251

WESTLAND INDUSTRIES
PO BOX 116969
ATLANTA, GA 30368-6969

William J Weitz
1611 Ronald Ct
San Jose, CA 95118

WILMINGTON PROPELLER SERVICE
829 WATSON AVE
WILMINGTON, CA 90744

XO COMMUNICATIONS LLC
FILE 50550
LOS ANGELES, CA 90074-0550

Counsel for Kelly E. Evans and Carol L. Evans
Raymond J. Seto
Hansen Seto, LLP
21515 Hawthorne Blvd., Suite 1260
Torrance, CA 90503

John A. Gladych
Gladych & Associates, Inc.
1400 Bristol Street North, Suite 270
Newport Beach, CA 92660

Olympic Boats
File No. 4207

Sea-Way Marine
2501 Harbor Avenue, SW
Seattle, WA 98126

iBoats.com
170 West Election Road
Suite 100
Draper, UT 84020

Olympic Boats
*Potential Overbidders*
File No. 4207

Lincoln International LLC
10940 Wilshire Blvd., Suite 600
Los Angeles, CA 90024

MarineMax, Inc.
18167 U.S. Highway 19 North
Suite 300
Clearwater, FL 33764

Endeavour Capital
920 SW Sixth Avenue, Suite 1400
Portland, OR 97204

Endeavour Capital
601 West Fifth Street, Suite 700
Los Angeles, CA 90071

Genmar Holdings, Inc.
Attn: Irwin Jacobs
2900 IDS Center
80 South Eighth Street
Minneapolis, MN 55402

Stairway Capital
519 RexCorp Plaza
Uniondale, NY 11556

Stairway Capital
18 Kittredge Street
Walpole, MA 02081

Versa Capital Management, Inc.
Cira Centre
2929 Arch Street
Philadelphia, PA 19104-2868

GreyStone Capital Corporation
13031 W. Linebaugh Ave., Suite 102
Tampa, FL 33626

Lake Union Sea Ray – Fife
7700 Pacific Highway East
Milton, WA 98354

Lake Union Sea Ray – Redmond
17351 NE 70th Street
Redmond, WA 98052

Pouschine Cook Capital
Management, LLC
375 Park Avenue, Suite 3408
New York, NY 10152

ClearBid Capital
295 Madison Avenue, 31st Floor
New York, NY 10017

Marine Management Services, Inc.
8233 50th Street
Edmonton, Alberta T6B 1E7

Zach Mishu
Catalyst Capital Group
77 Kingstreet West
Royal Trust Tower
Toronto, Ontario M5K1J3

**Desert Recreation Yamaha**
315 Long Ave.
Bullhead City, AZ 86429-5405

**Holiday RV & Marine**
2535 S Miracle Mile
Bullhead City, AZ 86442

**Mohave Sports Center**
1030 Hwy. 95
Bullhead City, AZ 86429

**Sunwest Xpress**
1017 Hwy. 95
Bullhead City, AZ 86440

**Decks Landing, Inc.**
601 E Chandler Blvd.
Chandler, AZ 85225

**Monte Vista Marine**
3122 E Rte. 66
Flagstaff, AZ 86004

**Ted Cornutt**
505 N Grant St.
Flagstaff, AZ 86004-6010

**Cabela's**
9380 W Glendale Ave.
Glendale, AZ 85305

**Sports Center**
12405 W Glendale Ave.
Glendale, AZ 85307

**Walt's Motorsports**
1551 S Palo Verde Blvd.
Lake Havasu, AZ 86403

**Alco Marine Sales & Service**
1061 Lake Havasu Ave. N
Lake Havasu City, AZ 86403

**AZ West All Sports, Inc.**
3198 Sweetwater Ave.
Lake Havasu City, AZ 86406

**Campbell Boat Service Co.**
850 London Bridge Rd.
Lake Havasu City, AZ 86404

**Conquest Boats**
648 N Lake Havasu City
Lake Havasu City, AZ 86403

**Havasu Motor Sports**
1555 Dover
Lake Havasu City, AZ 86404

**Lakeland Marine**
1625 W Acoma Blvd.
Lake Havasu City, AZ 86403

**Paradise Boat Rentals**
1605 Countryshire Ave
Lake Havasu City, AZ 86403

**Shimmer Marine**
690 London Bridge Rd.
Lake Havasu City, AZ 86403

**The Boat Brokers & RV**
1680 Industrial Blvd.
Lake Havasu City, AZ 86403

**Arizona Watersports**
1440 W Broadway Rd.
Mesa, AZ 85202

**Bass Pro Shop and Tracker Marine Boat Center**
1133 N Dobson Rd.
Mesa, AZ 85201

**Century Marine**
3302 E Maine St.
Mesa, AZ 85213

**Loyd's Marine**
6720 E Main St.
Mesa, AZ 85205

**Martin Marine**
715 W Broadway Rd.
Mesa, AZ 85210

**Mesa Marine, Inc.**
7433 E Main St.
Mesa, AZ 85207-8305

**Precision Marine**
14011 Bush Ave.
Mesa, AZ 85215

**Tigé Performance Boats**
33 W Broadway Rd.
Mesa, AZ 85210

**Tracy Area Boat & Motor**
6198 Hwy. 5 S
Mt. Home, AZ 72653

**Lake Powell Waterworld, Inc.**
P.O. Box 3030
Page, AZ 86040

**Old West Marine Services**
P.O. Box 4798
Page, AZ 86040

**Wahweap Boat Shop**
100 Lakeshore Dr.
Page, AZ 86040

**Eddie's Marine Service**
417 California Ave.
Parker, AZ 85344

**Bodnar Boat Works**
8708 W Harbor Blvd.
Peoria, AZ 85383

**Open Throttle Marine**
9440 N 75th Ave., Ste. 100
Peoria, AZ 85345-6611

**Pleasant Harbor Marina**
40202 N 87th Ave.
Peoria, AZ 85383

**Deer Valley Watersports**
22444 N 19th Ave.
Phoenix, AZ 85027

**Extreme Marine, Inc.**
10243 N 19 Ave., Ste. A
Phoenix, AZ 85021-1924

**Jet Ski Unlimited**
22405 N 19th Ave.
Phoenix, AZ 35027

**Kachina Power Boats**
2200 E Washington St.
Phoenix, AZ 85034

**MasterCraft Boats of
Arizona, Inc.**
3010 E Elwood St.
Phoenix, AZ 85040

**Power Marine**
2601 E Indian School Rd.
Phoenix, AZ 85016

**Sun Country Marine**
9801 N 19th Ave.
Phoenix, AZ 85021

**Sunland Marine Inc.**
10636 N Cave Creek Rd.
Phoenix, AZ 85020

**Outdoor Sports**
9100 E Valley Rd.
Prescott Valley, AZ 86314

**Sanctuary Marinas Intl.**
10869 N Scottsdale Rd.,
Ste. 103-101
Scottsdale, AZ 85254

**Scottsdale Marine Center**
6795 N Pima Rd.
Scottsdale, AZ 85250

**MarineMax, Inc.**
1840 E Broadway Rd.
Tempe, AZ 85282

**Paradise Watersports**
1727 E Weber Dr.
Tempe, AZ 85281

**Blue Water Tackle & Marine**
3655 N Romero Rd.
Tucson, AZ 85705

**Catalina Marina**
16202 N Oracle Rd.
Tucson, AZ 85739

**River Marine Sales, LLC**
2175 E 16th St.
Yuma, AZ 85365

**Ballena Bay Yacht Brokers**
1150 Ballena Blvd., S-121
Alameda. CA 94501

**Bay Island Yachts**
2099 Grand St.
Alameda, CA 94501-1283

**Club Nautique**
1150 Ballena Blvd., Ste. 161
Alameda. CA 94501

**Cruising Yachts, Inc.**
1120 Ballena Blvd.
Alameda, CA 94501

**Orange Coast Yachts**
1070 Marina Village Pkwy.
Alameda, CA 94501

**Protector USA, Inc.**
2701 Monarch St., Ste. 206
Alameda, CA 94501-7581

**Svendsen's Rigging Supply**
1851 Clement Ave.
Alameda, CA 94501-1313

**Voyager Marine**
1296 State St., P.O. Box 246
Alviso. CA 95002-0246

**Anglers Marine**
3475 E Caluma Ave.
Anaheim. CA 92806

**Renegade Performance
Boats**
1264 N Red Gum St.
Anaheim, CA 92806-1820

**Boat Doctor**
6329 Oak St.
Anderson, CA 96007-8656

**Antioch Yacht Sales**
370 Fleming Ln.
Antioch, CA 94509

**Delta Sport Boats, Inc.**
1700 Verne Roberts Cir.
Antioch, CA 94509

**Inland Marine, Inc.**
1600 W 10th St.
Antioch, CA 94509

**Sporting Edge Ski & Marine**
2005 Somersville Rd.
Antioch, CA 94509

**Outboard Center**
5565 W End Rd.
Arcata, CA 95521

**VS Marine**
3380 El Camino Real
Atascadero, CA 93422

**Port San Luis Boatyard**
Pier 3, Port San Luis
Avila Beach, CA 93444

**Galey's Marine**
2720 Auto Mall Dr.
Bakersfield, CA 93313

**Valley Boats & Water
Sports**
7431 Rosedale Hwy.
Bakersfield, CA 93308

**Beaumont Yamaha-
Kawasaki-Polaris**
680 Beaumont Ave.
Beaumont, CA 92223

**Boat Dock 2**
3510 Bixler Rd.
Byron, CA 94514-2212

**Central Valley Marine, Inc.**
2355 S Bascom Ave.
Campbell, CA 95008

**Olympic Boat Center, Inc.**
21627 Roscoe Blvd.
Canoga Park, CA 91304

**RAS Motorsports**
17225 Sierra Hwy.
Canyon Country, CA 91351

**Castaic Boat**
30517 The Old Rd.
Castaic, CA 91384

**Lakeside Boats, Inc.**
31752 Ridge Route Rd.
Castaic, CA 91384-3374

**Sun Country Marine**
27514 Lake Hughes Rd.
Castaic, CA 91384-3111

**Glende Polaris Yamaha, Inc.**
2838 State Hwy. 32
Chico, CA 95973

**Marine Depot, Inc.**
14716 Central Ave.
Chino, CA 91710

**Capitol City Marine**
7812 Auburn Blvd.
Citrus Heights, CA 95610

**Clearlake Flagship Marine**
14275 E Hwy. 20
Clearlake Oaks, CA 95423

**Inland Ultra**
341 S Maple St.
Corona, CA 92880-6907

**Island Marine, Inc.**
2855 Rague Way
Corona, CA 92879

**Newport Boats**
900 El Sobrante Rd.
Corona, CA 92879

**Power Marine**
341 N Delilah St.
Corona, CA 92879-3806

**Quality Performance
Marine, Inc.**
2195 Railroad St.
Corona, CA 92880-5423

**Shockwave Custom Boats**
1800 Capital St.
Corona, CA 92880

**Tige Watersports**
1451 Pomona Rd.
Corona, CA 92882

**A A A Propeller Service**
127 Industrial Way
Costa Mesa, CA 92627-3712

**Lawson's Landing Inc.**
137 Marine View Dr.
Dillon Beach, CA 94929

**Brothers Boats**
7450 Folsom Auburn Rd.
Folsom, CA 95630

**Minney's Yacht Surplus**
1500 Newport Blvd.
Costa Mesa, CA 92627-3715

**Gone Fishin' Marine**
1880 N Lincoln St.
Dixon, CA 95620

**Clovis Marine**
2475 N Fordham Ave.
Fresno, CA 93727

**Tradewind Inflatables, Inc.**
1945 Placentia Ave., Bldg. A
Costa Mesa, CA 92627

**Sunset Marine, Inc**
772 Broadway
El Cajon, CA 92021

**Gregor, Inc.**
4460 W Shaw Ave., 262
Fresno. CA 93722

**Vanguard Sailing Center**
2035 Placentia Ave., Ste B2
Costa Mesa, CA 92627-6200

**Ultra Custom Boats**
14423 Bond Ct.
El Cajon, CA 92021

**Ron's Marine**
2782 N Sunnyside
Fresno, CA 93727

**Warner Boat Sales**
2211 Newport Blvd.
Costa Mesa, CA 92627

**Boat Country, Inc.**
1433 E Main St.
Escalon, CA 95320

**Morgancraft Boat Co.**
15204 S Broadway
Gardena, CA 90248

**Bert's Mega Mall**
1151 N Azusa
Covina, CA 91722

**Boatland, Inc.**
110-116 N Hale Ave.
Escondido, CA 92029

**Ebb Tide Marine**
13801 West St.
Garden Grove, CA 92843

**Englund Marine Supply**
201 Citizens Dock Rd.
Crescent City, CA 95531

**Redwood Marine, Inc.**
#8 W 6th St.
Eureka. CA 95501

**Morgancraft Boat Co.**
**& Marine**
340 W Compton Blvd.
Gardena, CA 90248-1702

**Anchor Marine Co., Ltd.**
34671 Puerto Pl., Ste. A
Dana Point, CA 92629-5900

**California Marine Sports**
101 Grobric Ct.
Fairfield, CA 94534

**Lake Sonoma Resort Area**
100 Marina Dr.
Geyserville, CA 95441

**Dana Point Jet Ski**
34671 Puerto Pl.
Dana Point. CA 92629

**Ultimate Watersports**
4670 Central Way
Fairfield, CA 94534

**Rodes Way Boat, Inc.**
521 E Arrow Hwy.
Glendora, CA 91740-6034

**Sun Country Marine**
34553 Casedas Pl.
Dana Point. CA 92629

**Carrera Boats West**
847 W Ventura (Hwy. 126)
Fillmore, CA 93015

**Channel Island Marine**
74 Aero Camino
Goleto, CA 93117

**Griffith Marine**
5002 Warner Ave.
Huntington Beach, CA 92649

**Rainbow Marine**
16214 Pacific Coast Hwy.
Huntington Beach, CA 92649

**SC Performance Marine**
15391 Electronic Ln.
Huntington Beach, CA 92649

**10 West Motorsports**
42270 Spectrum St.
Indio, CA 92203

**Riverboat Marine Center**
117 W Brannan Island Rd.
Isleton, CA 95641-9786

**Starten Marine**
5900 Valentini Rd.
Jentier, CA 93003

**Boats Plus**
140 E Whittier Blvd.
La Habra, CA 90631

**Hardin Marine Arrowhead**
870 State Hwy. 173,
P.O. Box 1885
Lake Arrowhead, CA 92352

**Extreme Custom Marine**
18309 Pasadena St.
Lake Elsinore, CA 92530

**California Skier**
18171 Collier Ave.
Lake Elsinore, CA 92530

**MB Boats, Inc.**
18797 Dexter Ave.
Lake Elsinore, CA 92532

**Hillside Honda Yamaha Marine**
460 S Main St.
Lakeport, CA 95453

**Aim Marine**
12345 Mapleview St., Ste. 11
Lakeside, CA 92040

**The Trolling Motor Doctor**
3720 Industry Ave., Ste. 105
Lakewood, CA 90712

**Richard's Boat Center, Inc.**
4550 23rd St. W
Lancaster, CA 93536

**Mossdale Boats**
400 Mossdale Rd.
Lathrop, CA 95330

**Royer Cycle and Marine**
955 Commerce Way
Lemoore, CA 93245

**Ultimate Watercraft Performance**
2155 Las Positas
Livermoore, CA 94550

**Olympic Boat Center, Inc.**
5187 Southfront Rd.
Livermore, CA 94550

**MarineMax, Inc.**
14900 W Hwy. 12, Ste. A
Lodi, CA 95242

**Marina Boat Sales**
820 S Beckman Rd.
Lodi, CA 95240

**Lundy's Landing**
1501-A E Chestnut Ct.
Lompoc, CA 93438

**Avalon Yachts & Boats Sales**
1300 W 14th St.
Long Beach, CA 90813-2726

**Captain's Locker, Inc.**
194 N Marina Dr., Ste. 100
Long Beach, CA 90803

**Long Beach Yacht Sales**
114 E Shoreline Dr.
Long Beach, CA 90802-4559

**Min Mar Marine Center**
1519 W Anaheim St.
Long Beach, CA 90813

**Ming House Marine**
5584 Atlantic Ave.
Long Beach, CA 90805

**Riviera Long Beach**
6400 Marina Dr.
Long Beach, CA 90803

**Stan Miller Yachts, LLC**
245 Marine Dr.
Long Beach, CA 90803

**Tropical Marine Canvas**
325 Alamitos Ave.
Long Beach, CA 90802-3317

**Auburn Outboard Marine**
3320 Boyington Rd.
Loomis, CA 95650

**Cals Marine**
3040 Taylor Rd.
Loomis, CA 95650-9503

**Bohner Lacefield Marine**
10740 Hwy. 41
Madera, CA 93638

**Pacific Marine Center**
10452 N Hwy. 41
Madera, CA 93638

**Azzura Marine Intl.**
4324 Promanade Way, #109
Marina Del Rey, CA 90292

**Catalina Yacht Anchorage**
13505 Bali Way
Marina Del Rey, CA 90292

**H & S Yacht Sales**
13555-A Fiji Way
Marina Del Rey, CA 92092

**Inmon Yachts**
4625 Admiralty Way
Marina Del Rey, CA 90292

**Intrepid Marine Yacht Center**
P.O. Box 10996
Marina Del Rey, CA 90295

**Honda Kawasaki KTM of Santa Monica**
4110 Lincoln Blvd.
Marina Del Rev, CA 90292

**LA Yamaha**
4082 Lincoln Blvd
Marina Del Rey, CA 90292

_____

**Newport Boats**
4695 Admiralty Way
Marina Del Rey, CA 90292

**Regency Boats & Motors**
13468 Beach Ave.
Marina Del Rey, CA 90292

**Eagle Marine**
245 N Court St.
Martinez, CA 94553

**Jay John**
542 S Main St.
Milpitas, CA 95035-5321

**Al's Scenic Marine**
1518A Princeton Ave.
Modesto, CA 95350-5728

**Bob's Marine**
1608 Oakdale Rd.
Modesto, CA 95353

**Tunney's Marine**
717 7th St.
Modesto, CA 95354

**Cobra Performance Boats**
5109 Holt Blvd.
Montclair, CA 91763-4820

**Dana Performance Boats**
5132 Holt Blvd.
Montclair, CA 91763-4819

**Millers Landing**
10440 Central Ave.
Montclair, CA 91763

**Porta' Bote, Inc.**
1074 Independence Ave.
Mountain View, CA 94043

**Paradise Watersports**
41085 Golden Gate Cir.
Murrieta, CA 92562

**Galaxie Marine**
9700 Hillview Rd.
Newcastle, CA 95658

**Art Brooks Sea Co.**
3404 Vic Oporto, #100
Newport Beach, CA 97663

**Basin Marine, Inc.**
829 Harbor Island Dr.
Newport Beach, CA 92660

**Bayport Yachts**
2530 W Coast Hwy.
Newport Beach, CA 92663

**Chuck Hovey Yachts, Inc.**
717 Lido Park Dr., Ste. A
Newport Beach, CA 92663

**Factory Direct Yachts**
P.O. Box 1476
Newport Beach, CA 92659

**Crow's Nest Yachts**
2801 W Coast Hwy., Ste. 260
Newport Beach, CA 92663

**H & S Yacht Sales**
1700 W Coast Hwy.
Newport Beach, CA 92663

**Jet Works**
1587 Monrovia Ave.
Newport Beach, CA 92663

**Johnston Yacht Sales**
2312 Newport Blvd.
Newport Beach, CA 92663

**Lear Electric Boats**
2510 W Coast Hwy.
Newport Beach, CA 92663

**MarineMax, Inc.**
3101 W Coast Hwy., Ste. 150 A
Newport Beach, CA 92663

**National Liquidators/National
Yacht Sales**
2725 W Coast Hwy.
Newport Beach, CA 92663

**Newport Boats**
2500 W Construction Hwy.
Newport Beach, CA 92663

**Olympic Boat Center, Inc.**
2200 W Coast Hwy.
Newport Beach, CA 92663

**Olympic Boat Center, Inc.**
2439 W Coast Hwy.
Newport Beach, CA 92663

**Orange Coast Yachts**
201 E Coast Hwy.
Newport Beach, CA 92660

**Sail California Newport
Beach**
251 Shipyard Way
Newport Beach, CA 92663

**Schock Boats**
2900 Lafayette Rd.
Newport Beach, CA 92663

**Stan Miller Yachts, LLC**
2600 Newport Blvd., Ste. 106
Newport Beach, CA 92263

**Wasatch Marine**
201 Shipyard Way, Cabin D
Newport Beach, CA 92663

**Worldcruiser Yacht Co.**
898 W 16th St.
Newport Beach, CA 92663

**California Correct Craft**
200 Hidden Valley Pkwy., Ste. A
Norco, CA 92860

**Honda SeaDoo of North
Hollywood**
5626 Tyjunga Ave.
North Hollywood, CA 91601

**Dick Sherrer Marine, Inc.**
12328 Firestone Blvd.
Norwalk, CA 90650

**D'anna Yacht Center, Inc.**
11 Embarcadero W, Ste. 100
Oakland, CA 94607

**MarineMax, Inc.**
1285 Embarcadero
Oakland, CA 94606-5123

**Olympic Boat Center, Inc.**
38 Webster St.
Oakland, CA 99607

**The Outboard Motor Shop**
333 Kennedy St.
Oakland, CA 94606

**Olympic Boat Center, Inc.**
75 Lauritzen Ln.
Oakley, CA 94561-2946

**Olympic Boat Center, Inc.**
6180 Bridgehead Rd.
Oakley, CA 94561

**Pacific Boat Center**
5980 Bethel Island Rd.
Oakley, CA 94561

**Performance Marine
Specialties**
135 Lauritzen Ln.
Oakley, CA 94561-2946

**Sunset Marine**
1517 S Coast Hwy.
Oceanside, CA 92054

**Johnson Marine Supplies**
1237 W Holt Blvd.
Ontario, CA 91762

**Sun Country Marine, Inc.**
5051 Jurupa St.
Ontario, CA 91761-3626

**Harry's Marine Engine
Service**
1141 N Citrus St.
Orange, CA 93867

**John's Marine**
3380 Olive Hwy.
Oroville, CA 95966-5558

**Catalina Yacht Anchorage**
3821 S Victoria Ave.
Oxnard, CA 93035

**Newport Boats**
3203 S Victoria Blvd.
Oxnard, CA 93035

**Seaboard Marine**
2947 W Fifth St.
Oxnard, CA 93030

**Wilson's Paradise Marine**
5368 Clark Rd.
Paradise, CA 95969-6326

**Ridge Marine**
6160 Center St.
Paradise, CA 95969

**Brummett Marine**
310 N Altadena Dr.
Pasadena, CA 91107-3337

**Mason Marine**
2746 E Walnut St.
Pasadena, CA 91107

**Davis Boats**
2601 Germaine Way
Paso Robles, CA 93446

**Commander Boats**
2282 Goetz Rd.
Perris, CA 92570

**Associated Marine Products**
210 Landing Way
Petaluma, CA 94952-5547

**Alba Action Sports**
12160 Community Rd.
Poway, CA 92064

**Passage Yachts, Inc.**
1220 Brickyard Cove Rd.
Pt. Richmond, CA 94801

**Rancho Marine Recycling**
3761 Recycle Rd., Unit C
Rancho Cordova, CA 95742

**American Marine Sports**
11379 Pyrites Way
Rancho Cordova, CA 95670

**Barry Paulsen's Boat Cente**
2421 Mercantile Dr., Ste. F
Rancho Cordova, CA 95742

**Capital Water Sports**
11363 Pyrites Way
Rancho Cordova, CA 95670

**Precision Marine**
2183 Benita Dr.
Rancho Cordova, CA 95670

**Harrison's Marine**
2330 Twin View Blvd.
Redding, CA 96003-1534

**Outboard Center**
5280 Caterpillar Rd.
Redding, CA 96003

**Shasta Inboards**
1054 Twin View Blvd.
Redding, CA 96003

**Shasta Lake Houseboats**
15118 Fawndale Rd.
Redding, CA 96003-8428

**King Harbor Marine Cente**
831 N Harbor Dr.
Rodado, CA 90277

**Redondo Marine Hardware**
1010 N Catalina Ave.
Redondo Beach, CA 90277

**The Anchor**
6616 Reseda Blvd.
Reseda, CA 91335

**Calloway Motorsports**
1575 University Ave.
Riverside, CA 92507

**Elite Marine, Inc.**
781 W LaCadnea Dr.
Riverside, CA 92501

**Ski & Sport Marine**
6744 Brockton Ave.
Riverside, CA 92506

**Cope & McPhetres Marine**
4409 Granite Dr.
Rocklin, CA 95677-2131

**San Ramon Boat Center**
4371 Granite Dr.
Rocklin, CA 95677-2131

CP Performance
5725 Redwood Dr.
Rohnert Park, CA 94928

Ultimate Watersports
5200 Commerce Blvd.
Rohnert Park, CA 94928

Brothers Boats
7343 Home Leisure Plaza
Sacramento, CA 95823

Good Times Motor Sports
and Marine
4727 Auburn Blvd.
Sacramento, CA 95841

MarineMax, Inc.
1371 Garden Hwy.
Sacramento, CA 95833-9739

MarineMax, Inc.
2159 El Camino Ave.
Sacramento, CA 95821-5503

The Foredeck
10210 Systems Pkwy.
Sacramento, CA 95827

Empire Marine
1680 Camine Real, Ste. C
San Bernardino, CA 92408

Olympic Boat Center, Inc.
512 Redlands Blvd
San Bernardino, CA 92408

Belmont Boat Service
151 Old County Rd.
San Carlos, CA 94070

Crow's Nest Yachts
2590 Ingraham St.
San Diego, CA 92109

Boat Depot
4005 Pacific Hwy.
San Diego, CA 92110

California Yacht Sales
2040 Harbor Island Dr.
San Diego, CA 92101

Cays Yacht Sales, Inc.
2612 Shelter Island Dr.
San Diego, CA 92106-3130

Crow's Nest Yachts
2515 Shelter Island Dr.
San Diego, CA 92106

Downwind Marine, Inc.
2804 Canon St.
San Diego, CA 92106-2742

Ellsworth Marine, Inc.
2330 Shelter Island Dr.
San Diego, CA 92106

Emerald Pacific Yachts
955 Harbor Island Dr.
San Diego, CA 92101

Fast Lane Sailing Center
2610 Ingraham St.
San Diego, CA 92109

H & S Yacht Sales and
Southwestern Yacht Sales
955 Harbor Island Dr.
San Diego, CA 92106

Hipp Marine Services, Inc
4070 Kearny Mesa Rd.
San Diego, CA 92111

MarineMax, Inc.
3535 Camino Del Rio W
San Diego, CA 92110-4401

MarineMax, Inc.
2385 Shelter Island Dr.
San Diego, CA 92106-3181

Mikelson Yachts, Inc.
2330 Shelter Island Dr.
San Diego, CA 92106-3126

Mission Bay Sport Center
1010 Santa Clara Pl.
San Diego, CA 92109

Olympic Boat Center, Inc.
4770 Santa Fe St.
San Diego, CA 92109

Quivira Marine Service
Center
2909 Carleton St.
San Diego, CA 92106

Sea Chest Marine
1320 Scott St.
San Diego, CA 92106-2727

Southern Califorina
Yacht Sales
955 Harbor Isle Dr.
San Diego, CA 92101

Stan Miller Yachts, LLC
2540 Shelter Island Dr.
San Diego, CA 92106

**Suncoast Yachts**
2390 Shelter Island Dr.
San Diego, CA 92106

**Hi-Tide Boat Sales & Service**
620 Canal St.
San Rafael, CA 94401

**Monterey Bay Marine**
275 Lake Ave.
Santa Cruz, CA 95062

**Valley Power Systems, Inc.**
5725 Eastgate Dr.
San Diego, CA 92121

**San Ramon Boat Center**
2250 San Ramon Valley Blvd.
San Ramon, CA 94583

**Marks Marine Service**
1330 W Betteravia Rd.
Santa Maria, CA 93455

**WestCoast Powercats**
2620 Ingraham St., Ste. A
San Diego, CA 92109

**Elco Marine**
1727 Boyd St.
Santa Ana, CA 92705

**Ace Marine**
253 Sutton Pl.
Santa Rosa, CA 95407-8123

**Pro Boats**
553 Covina Blvd.
San Dimas, CA 91773

**Sunset Inflatables and Marine**
1438 S Grand Ave.
Santa Ana, CA 92705

**MarineMax, Inc.**
3753 Santa Rosa Ave.
Santa Rosa, CA 95407

**Boat and Motor Mart**
671 Marina Blvd.
San Francisco, CA 94080

**Chandlery Yacht Sales**
125 Harbor Way, Ste. 3-5
Santa Barbara, CA 93109

**Marine Unlimited**
3935 Standish Ave.
Santa Rosa, CA 95407

**Park Presidio Marine**
1300 A 25th St.
San Francisco, CA 94107

**Ocean Aire Electronics**
125 Harbor Way, Ste. 7
Santa Barbara, CA 93109

**North Bay Marine, LLC**
2875 Santa Rosa Ave., Ste. E
Santa Rosa, CA 95407-7692

**Ultimate Watersports**
2144 O'Toole Ave.
San Jose, CA 95131

**Sailboats Intl.**
748 Casiano Dr.
Santa Barbara, CA 93105

**San Diego Eliminator Boat**
11418 Woodside Ave. N
Santee, CA 92071-4727

**Pacific Marine**
331 Pacific St.
San Luis Orispo, CA 93401

**Transpacific Marine Co.**
117 Harbor Way, Ste. G
Santa Barbara, CA 93109

**Guenters Outboards, Inc.**
5425 Gravenstein Hwy. N
Sebastopol, CA 95472-2150

**R S Marine Engine Services**
270 E 22nd St.
San Pedro, CA 90731-7204

**Cope & McPhetres**
2931 El Camino Real
Santa Clara, CA 95051

**Pearson's Marine**
P.O. Box 429
Shasta, CA 96087

**San Pedro Yachts, Inc**
2800 Miner St.
San Pedro, CA 90731

**Olympic Boat Center, Inc.**
1130 Duane Ave.
Santa Clara, CA 95054

**Tom Smith Marine**
2852 Gardena Ave.
Signal Hill, CA 90755-1913

Fanta Sea Boat Sales
8700 W Ln., Unit 172
Stockton, CA 95210

Honker Cut Marine, Inc.
11500 W Eight Mile Rd.
Stockton, CA 95219

Larson Marine
1325 W Fremont St.
Stockton, CA 95203

Paradise Point Engine
& Boat
8090 Rio Blanco Rd.
Stockton, CA 95219

Westmar Marine Insurance
4226 Coronado
Stockton, CA 95208

R and R Sales
24370 Canyon Lake Dr. N
Sun City, CA 92587-8041

Ultra Boats
12061 Lopez Canyon Rd.
Sylmar, CA 91342

Cope & McPhetres Marine
700 N Lake Blvd.
Tahoe City, CA 96145

Tracy Boat Sales
2341 Toste Rd.
Tracy, CA 95377

DG Marine Service & Repair
2341 Toste Rd.
Tracy, CA 95377

Boaters Outlet & Marine, Inc.
2133 W Foothill Blvd., Ste. A
Upland, CA 91786

Future Marine & Fabrication
1346 E 9th St.
Upland, CA 91786-5505

Inflatable Boat Specialists
3639 Harbor Blvd., Ste. 102
Ventura, CA 93001-4276

Tilly's Marine
935 E Front St.
Ventura, CA 93001

Elco Marine, Inc.
15366 E Mineral King Ave.
Visalia, CA 93292

AA Marine
901 W Vista Way
Vista, CA 92083

Sea Witch Marine, Inc.
1085 S Santa Fe
Vista, CA 92083

Deckhand's Supply
14090 Hwy. 180
Walnut Grove, CA 95690

North River Marine of CA
2505 Front St.
West Sacramento, CA 95691

Electra Craft
2251 Townsgate Rd.
Westlake Village, CA 91361

Harpur's Marine Engines
502 W 'C' St.
Wilmington, CA 90744

Louis Equipment Co., Inc.
2401 E Anaheim St.
Wilmington, CA 90744-4009

Honda Yamaha Sports
Center
2530 Colusa Hwy.
Yuba City, CA 95993

Johnson's Bait & Tackle
298 Garden Hwy.
Yuba City, CA 95991

Sutter Marine, Inc.
380 Garden Hwy.
Yuba City, CA 95991-5945

Canon Marine, Inc.
119 N Cottonwood Ave.
Canon City, CO 81212

Colorado's Great Outdoors
405 W Fillmore St.
Colorado Springs, CO 80907

Boats USA, Inc.
2171 I-70 Frontage Rd.
DeBeque, CO 81630

Bass Pro Shop and Tracker
Marine Boat Center
7970 E 49th St.
Denver, CO 80204

Crowley Marine
1401 Ulster St.
Denver, CO 80220

**Prop Doctors**
1375 W Alameda Ave.
Denver, CO 80223

**Sterling Marine**
5800 N Federal Blvd.
Denver, CO 80221

**Tommy's Slalom Shop**
3740 N Sheridan Blvd.
Denver, CO 80212

**Water Ski Specialty/Tige' Boats**
6851 Pecos St.
Denver, CO 80221

**Valentine's Marine**
4260 S Federal Blvd.
Englewood, CO 80110

**Island Lake Marine & Sports**
5887 SW Frontage Rd.
Fort Collins, CO 80528

**Sidewayz Marine Ltd.**
244 N College Ave.
Fort Collins, CO 80524

**Adventure Diving and Travel**
2863 N Ave.
Grand Junction, CO 81501

**Mattas Marine & RV**
2308 Hwy. 6 & 50
Grand Junction, CO 81505

**MarineMax, Inc.**
2490 Hwy. 6 & 50
Grand Junction, CO 81505

**Britt Powersports**
6235 S Santa Fe Dr.
Littleton, CO 80120-1819

**Cool Toys Marine, Inc.**
8056 S Platte Canyon Rd.
Littleton, CO 80128

**Great Lakes Marine Denver**
12294 Mead Way
Littleton, CO 80125

**MarineMax, Inc.**
5500 Boatworks Dr.
Littleton, CO 80126

**The Anchorage**
4559 Ute Hwy.
Longmont, CO 80503

**Colorado Boat Center**
3850 SE Frontage Rd.
Loveland, CO 80534

**Marine Sports West**
5717 Byrd Dr.
Loveland, CO 80538

**Marine Sales & Service**
66 N Dynamics Dr.
Pueblo, CO 81007-4434

**Outboard Marine & Ski**
36 Dynamics Dr.
Pueblo West, CO 81007

**Rocky Mountain Boat Co.**
290 S. McCulloch Blvd.
Pueblo West, CO 81007

**South Shore Marina**
P.O. Box 7739
Pueblo West, CO 81007

**Best Marine Service**
12098 W 50th Pl.
Wheat Ridge, CO 80033

**MacDonald's Resort Hudson Bay**
17813 E Hudson Bay Rd.,
P.O. Box 38
Bayview, ID 83803

**Capital Sports Sales**
9900 Fairview
Boise, ID 83704

**Idaho Water Sports**
2165 Overland Ave,
Burley, ID 83318

**Snake River Sports & Marina**
P.O. Box 1018
Burley, ID 83318

**Specialty Recreation & Marine**
772 W Kathleen Ave.
Coeur D'Alene, ID 83815

**Yacht Club Sales & Service**
1000 S Marina Dr.
Coeur D'Alene, ID 83814

**Stateline Marine Center**
509 NW 16th St.
Fruitland, ID 83619

**Inboard Specialties**
5140 N Sawyer Ave., Unit G
Garden City, ID 83714

**Water Ski Pro Shop**
3725 W Chinden Blvd.
Garden City, ID 83714

**Riverview Marina**
711 Snake River Ave.
Lewiston, ID 83501

**Duncan Marine**
1094 N McGuire Rd.
Post Falls, ID 83854

**Whitewater Marine**
4946 W Chinden Blvd.
Garden City, ID 83714-1451

**The Idaho Boat Co.**
3306 Hatwai Rd.
Lewiston, ID 83501-9616

**Action Marine NW**
6515 W Lakeshore Rd.
Priest Lake, ID 83856

**Action Marine NW**
10312 N Taryne St.
Hayden, ID 83835

**Valley Boat & Motor**
419 Snake River Ave.
Lewiston, ID 83501

**Targhee Sports Center**
348 N 2nd E
Rexburg, ID 83440-1604

**North West Boat Center**
250 W Miles Ave.
Hayden, ID 83835-9622

**T & V Marine**
1250 Sunset Strip
Mountain Home, ID 83647

**Montana Honda & Marine**
1428 1/2 Grand Ave.
Billings, MT 59102

**Tobler Marina**
13420 N Claris Rd.
Hayden, ID 83835

**Idaho Water Sports**
2166 N Samantha Ct.
Nampa, ID 83687

**Reiters Marina**
450 Main St.
Billings, MT 59105

**Action Motor Sports**
1355 E Lincoln Rd.
Idaho Falls, ID 83401

**Tristate Marine**
1604 Industrial Rd.
Nampa, ID 83687

**Drum Pt. Marina**
500 Drum Pt. Rd.
Brick, MT 3723

**Precision, Inc.**
2199 N Woodruff Ave.
Idaho Falls, ID 83401

**Western Marine, Inc.**
1205 Industrial Rd.
Nampa, ID 83687-3053

**Mon-Dak Marine, Inc.**
907 Hwy. 2 W
Glasgow, MT 59230

**Southern Idaho RV and
Marine**
60 Bob Barton Rd.
Jerome, ID 83338

**Bob's Intermountain RV
& Marine**
2400 Garrett Way
Pocatello, ID 83201

**Missouri River Marine**
4250 Lower River Rd.
Great Falls, MT 59405

**Indian Creek Sports**
958 W Avalon St.
Kuna, ID 83634

**Sandprint Marine &
Motorsports**
195 N Triangle
Ponderay, ID 83852

**W. B., Inc.**
4250 Lower River Rd.
Great Falls, MT 59405-8200

**Guy's Outdoor Equipment**
304 Thain Rd.
Lewiston, ID 83501

**Affordable Boat Brokerage**
N570 Greens Ferry Rd.
Post Falls, ID 83854

**Wallace Marine**
3505 10th Ave. S
Great Falls, MT 59405

**Western Trailer & Marine
Sales**
1865 U.S. Hwy. 2 E
Havre, MT 59501

**Allpoints Marine**
3012 L Dr.
Helena, MT 59602

**Caird Care**
1308 Orange Ave.
Helena, MT 59601-0643

**Montana Boat Center**
2531 N Montana
Helena, MT 59601

**One Way Marine & Motor
Sports**
3186 Hwy. 12 E
Helena, MT 59601

**Jesco Boat Center**
2610 Hwy. 93 S
Kalispell, MT 59901

**Kalispell Marine**
Kalispell, MT 59901

**Kurt's Polaris**
2400 Hwy. 93 S
Kalispell, MT 59901

**North Country Automotive
& Marine**
2505 Hwy. 2 E
Kalispell, MT 59903

**Rocky Mountain Marine**
1025 E Idaho
Kalispell, MT 59901

**Captain's Marine, Inc.**
2307 Hwy. 93 S
Kalispell, MT 59901

**Anchor Marine**
3614 Hwy. 200 E
Missoula, MT 59802

**Bretz RV & Marine Center**
4800 Grant Creek Rd.
Missoula, MT 59808

**Gull Boats & RV**
2601 W Broadway
Missoula, MT 59808

**Kurt's Polaris**
3181 Hwy. 83
Seeley Lake, MT 59868

**Dock Design and Sales**
P.O. Box 1390
Thompson Falls, MT 59873

**Sanco Power Sports**
16 Sateesh Dr.
Thompson Falls, MT 59873

**Townsend Marine**
7812 U.S. Hwy. 287
Townsend, MT 59644

**Wit's Wheeels and Deals**
401 S Front St.
Townsend, MT 59644-2803

**North West Force**
2019 Meridian Rd.
Victor, MT 59875-9660

**Boulder Boats**
1495 Nevada Hwy.
Boulder City, NV 89005

**Boulder City Marine**
7001 Wells Rd.
Boulder City, NV 89005

**Las Vegas Boat Harbor**
Located at Hemenway Harbc
on Lake Mead NRA
Boulder City, NV 89009

**Preferred RV-Marine-ATV**
P.O. Box 2429
Fallon, NV 89407

**Cobalt Boats of Las Vegas**
7685 Commercial Way, Ste. A
Henderson, NV 89011-6632

**Marine Products Proshop**
575 W Lake Mead Pkwy.
Henderson, NV 89015

**Off Shore Marine**
1090 E Lake Mead Pkwy.
Henderson, NV 89015

**Charles Hommel - Marine
Broker**
6277 Chimney Wood Ave.
Las Vegas, NV 89130-2345

**Dry Dock Boat Sales**
4290 Boulder Hwy.
Las Vegas, NV 89121

**MarineMax, Inc.**
3800 Boulder Hwy.
Las Vegas, NV 89121

**Port Inflatables**
940 Hallock Ave.
Port Jeff Station, NV 11776

**All Seasons RV & Marine**
63195 Jamison St.
Bend, OR 97701

**Maxxum Marine LLC**
1770 Prairie Rd.
Eugene, OR 97402-9734

**Cope & Mcphetres Marine**
2615 Mill St.
Reno, NV 89502

**Central Lakes Marine**
61076 S Hwy. 97
Bend, OR 97702

**Staff Jennings Boating Centers**
2100 MLK Jr. Blvd.
Eugene, OR 97401

**Custom Boat & Marine**
9300 S Virginia
Reno, NV 89511

**4 Seasons Marine**
476 N Front St.
Central Point, OR 97502

**Marina Siuslaw**
6516 Hwy. 126
Florence, OR 97439-9221

**Premier Truck & Marine**
2335 Market St., Ste. A
Reno, NV 89502

**Fish Rite, Inc.**
1419 Justice Rd.
Central Point, OR 97502

**Clemens Marina**
19215 SE McLoughlin Blvd.
Gladstone, OR 97027

**Marine Specialties**
890 Steneri Way
Sparks, NV 89431

**Willie Boats, Inc.**
1440 Justice Rd.
Central Point, OR 97502

**Beaver Marine Services**
710 NE Cleveland #110
Graham, OR 97230

**Nevada Power Products**
1160 Glendale Ave.
Sparks, NV 89431

**Coos Bay Marine**
1201 Ocean Blvd.
Coos Bay, OR 97420

**Lewis Enterprises**
214 NE Hillcrest Dr.
Grants Pass, OR 97526-3592

**Sierra Sport & Marine**
195 E Glendale Ave.
Sparks, NV 89431-5816

**Y Marina**
1307 Newmark Ave.
Coos Bay, OR 97420

**Rogue River Boat Shop**
1815 SW Bridge St.
Grants Pass, OR 97526-5862

**Harvey Marine**
21250 SW TV Hwy.
Aloha, OR 97006

**Southside Marine**
2660 SW 3 Rd.
Corvallis, OR 97333

**Chautauqua Marine**
29270 Bloom Rd.
Hermiston, OR 97838

**Englund Marine & Industrial Supply**
95 Hamburg Ave.
Astoria, OR 97103

**Culver Marine**
9066 SW Feather Dr.
Culver, OR 97734

**American Marine & RV**
2345 Wiard St.
Klamath Falls, OR 97603

**Active Water Sports**
12050 SW Canyon Rd.
Beaverton, OR 97005

**Clemens Marina**
309 River Ave.
Eugene, OR 97404

**Pelican Marina**
928 Front St.
Klamath Falls, OR 97601

**R & M Marine, Inc.**
17280 Boones Ferry Rd.
Lake Oswego, OR 97035

**Madras Marine**
1810 SW Hwy. 97
Madras, OR 97741

**Kawasaki and Honda**
**of Medford**
3735 Crater Lake Hwy.
Medford, OR 97504

**Water World Boating Center**
5731 Crater Lake Hwy.
Medford, OR 97502

**Boat Yard**
85514 Hwy. 11
Milton Freewater, OR 97862

**Stevens Marine**
18023 SE Addie St.
Milwaukie, OR 97627

**Southside Marine**
2160 SE OSU Dr.
Newport, OR 97365

**Active Water Sports**
1224 McLoughlin
Oregon City, OR 97045

**Oregon City Marina**
18649 S Hwy. 99E
Oregon City, OR 97045

**Sportcraft Marina, Inc.**
1701 Clackamette Dr.
Oregon City, OR 97045

**Brinsfield Boat Basin**
525 SE Tacoma St.
Portland, OR 97202

**Cascade Marine Center**
14900 SE Stark St.
Portland, OR 97233

**Channel Marine Services**
25500 NW St. Helens Rd.
Portland, OR 97231

**Clemens Marina, Inc.**
919 NE Marine Dr.
Portland, OR 97211-1103

**Cook Engine**
630 NE Tomahawk Island Dr.
Portland, OR 97217

**FMC Watersports**
6320 SW Macadam Ave.
Portland, OR 97239

**Hayden Island Yacht Center**
50 NE Tomahawk Island Dr.
Portland, OR 97217

**Inflatable Boat Center**
2041 SE Powell Blvd.
Portland, OR 97202

**Northwest Boat Center**
719 N Marine Dr.
Portland, OR 97217-8041

**Pacific Power Boats**
2900 NE Marine Dr.
Portland, OR 97211

**Portland Ski Boat Center**
6719 SW Macadam Ave.
Portland, OR 97219

**Royal Marine Sales, Inc.**
2708 N Hayden Island Dr.
Portland, OR 97217

**Staff Jennings Boating**
**Centers**
8240 SW Macadam Ave.
Portland, OR

**Sundance Manufacturing**
570 NE Tomahawk Island Dr.
Portland, OR 97217-8094

**The Sailing Life**
260 NE Tomahawk Island Dr.
Portland, OR 97217

**Trudeaus Marina, Inc.**
3015 N Hayden Island Dr.
Portland, OR 97217-8277

**Edge Marine, Inc.**
2094 Roberts Creek Rd.
Roseburg, OR 97470

**North River Jet Boats, Inc.**
7850 Old Hwy. 99 N
Roseburg, OR 97470-9471

**North River Marine**
1750 Green Siding Rd.
Roseburg, OR 97470

**Panther Jet Pumps**
1576 NW Grove
Roseburg, OR 97470

**Roseburg Marine Service**
4075 Hooker Rd.
Roseburg, OR 97470-1170

**Recreation Club**
14301 S Minuteman Dr.
Draper, UT 84020-8063

**Don Beckstrand Marine**
3600 S Main St.
Salt Lake City, UT 84115

**Allen Marine Center**
4935 Commercial St. SE
Salem, OR 97302

**Taylor's Boats**
13150 S Pony Express Rd.
Draper, UT 84020

**Executive Boat & Yacht**
3733 S Main St.
Salt Lake City, UT 84115

**Brown's Landing Marine, Inc.**
50565 Browns Landing Ct.
Scappoose, OR 97056

**Cache Honda Yamaha**
9765 N Hwy. 91
Hyde Park, UT 84318

**Hansen Motor & Marine**
3347 SW Temple
Salt Lake City, UT 84115

**Stevens Marine Inc**
9180 SW Burnham St.
Tigaro, OR 97223

**Fred's Marine, Inc.**
1215 W Hillfield Rd.
Layton, UT 84041

**MarineMax, Inc.**
3638 S State St.
Salt Lake City, UT 84115

**Motion Marine**
22768 S Johnson Rd.
West Linn, OR 97068

**Davidson Marine, Inc.**
4687 S 500 W
Murray, UT 84123

**R K Marine**
3660 S Main St.
Salt Lake City, UT 84115

**River Marine Sales & Service, Inc.**
7230 Crater Lake Hwy.
White City, OR 97503

**Justus Brothers RV & Marine**
1750 S 1350 W
Ogden, UT 84401-0251

**Robertson's Marine, Inc.**
1045 S Main
Salt Lake City, UT 84111

**Surf Snow H2O**
P.O. Box 2294
Wilsonville, OR 97070

**Heringer Marine**
944 N 1200 W
Orem, UT 84057

**Walton Marine**
3031 S 500 E
Salt Lake City, UT 84106

**Aquanuts, Inc.**
165 Arlington
Big Water, UT 84741

**Monarch Honda Powerhouse**
398 W 800 N
Orem, UT 84057

**Wasatch Marine Yacht Sales**
3565 S Main St.
Salt Lake City, UT 84115

**Croft Marine**
12645 S Minuteman Dr.
Draper, UT 84020

**S S Marine**
1305 N 1200 W
Orem, UT 84057

**Marine Products Pro Shop**
10835 S State St.
Sandy, UT 84070-4104

**Petersen Marine Supply**
98 E 13800 S
Draper, UT 84020-9548

**Jorgensen's Sporting Goods**
980 S Main St.
Richfield, UT 84701

**Marine Products Pro Shop**
949 W 1700 S
Salt Lake City, UT 84107

**Don's Auto and Marine**
740 N Main St.
Smithfield. UT 84335-9652

**Utah Water Sports**
11017 S Jordan Gtwy.
South Jordan, UT 84095

**Bob's Marina & Recreation**
3106 W 1000 N
Tremonton, UT 84337-9346

**Cap Sante Marine Ltd.**
2915 'W' Ave.
Anacortes, WA 98221

**Northwest Trawlers**
1019 Q Ave., Ste. G
Anacortes, WA 98221

**North Harbor Diesel &
Yacht Service**
720 30th St.
Anacortes. WA 98221

**One Design Plus**
1213 1/2 14th St.
Anacortes, WA 98221

**SkipperCress Yacht Sales
& Services**
1019 Q Ave., Ste. B
Anacortes, WA 98221

**Auburn Sports and Marine**
810 Auburn Way N
Auburn, WA 98002

**King Salmon Marine, Inc.**
4305 Auburn Way N
Auburn, WA 98002-1310

**Skagen Boats**
743 Auburn Way N
Auburn, WA 98002-4333

**Ski Dog Sports**
2015 R St. SE
Auburn, WA 98002

**Mahina Yachts**
600 Windslow Way E
Bainbridge Island, WA 98110

**W-H Autopilots, Inc.**
7995 NE Day Rd. B
Bainbridge Island. WA 98110

**Belfair Marine Cycle
and Sports**
120 NE Old Belfair Hwy.
Belfair. WA 98528-9634

**Seattle Boat Co.**
3911 Lake Wash Blvd. SE
Bellevue, WA 98006

**Seattle Boat Co.**
13203 NE 16th St.
Bellevue. WA 98005

**Boondocks Boats & Motors**
2551 Rozder Ave.
Bellingham, WA 98225

**Clearwater Marine**
4041 Home Rd., Ste. C
Bellingham, WA 98226

**Olympic Boat Center, Inc.**
5955 Guide Meridian
Bellingham, WA 98226

**Radar Marine Electronics**
700 Coho Way
Bellingham, WA 98225

**Sunchaser Yachts**
199 Marine Dr.
Blaine. WA 98230

**Brothers Powersports**
5205 1 St.
Bremerton, WA 98312

**Camano Marine**
909 State Hwy. 532
Camano Island. WA 98282

**Samson Sports, LLC**
4325 NW Lake Rd.
Camas, WA 98607

**Lyles Boats & Motors, Inc.**
5970 Sunburst Ln., Ste. A
Cashmere, WA 98815-9586

**Chinook Marine Repair**
P.O. Box 61
Chinook, WA 98614

**Johns Marine Service**
192 Degrief Rd.
Colville, WA 99114-9266

**Classic Yachts, Inc.**
Floating Houseboat on
L Dock
Des Moines, WA 98198

**Des Moines Boats, Inc.**
605 S 223rd St.
Des Moines, WA 98198

**Bob Feil Boats & Motors**
2131 Sunset Hwy. N
East Wenatchee, WA 98802

**Inland Boats & Motors**
111 N Kittitas St.
Ellensburg, WA 98926

**Bayside Outboards**
1230 W Marine VW Dr.
Everett, WA 98201

**Boat Country**
1871 Ross Ave.
Everett, WA 98205

**Everett Bayside Marine**
1111 Craftsman Way
Everett, WA 98201

**Everett Power Sports**
215 SW Everett Mall Way
Everett, WA 98204

**Harbor Marine**
1402 W Marine View Dr.
Everett, WA 98201

**Olympic Boat Center, Inc.**
8407 Broadway
Everett, WA 98208

**Olympic Boat Center, Inc.**
8215 Broadway
Everett, WA 98203

**Popeye's Marine & Kayak Center, LLC**
814 13th St.
Everett, WA 98201

**Olympic Boat Center, Inc.**
6610 16th St. E
Fife, WA 98424

**Powerboats N.W.**
3701 20th St. E
Fife, WA 98424

**Alvarado Marine, Inc.**
945 Cattle Point Rd.
Friday Harbor, WA 98250

**Alvarado Marine, Inc.**
945 Cattle Point Rd.
Friday Harbor, WA 98250

**Lighthouse Marine, Inc.**
3720 Harborview Dr.
Gig Harbor, WA 98332

**Debard, Inc.**
2730 Simpson Ave.
Hoquiam, WA 98550-2931

**Bake's Marine Center**
6424 E Lake Sammamish
Pkwy. SE
Issaquah, WA 98029

**Olympic Boat Center, Inc.**
2005 NW Poplar Way
Issaquah, WA 98027

**Northlake Marina**
6201 NE 175th St.
Kenmore, WA 98028

**Seattle Water Sports**
6820 NE 175th St.
Kenmore, WA 98028

**Shumate Kawasaki**
3305 W 19th Ave.
Kennewick, WA 99338

**Traveland RV & Marine**
915 S Ely St.
Kennewick, WA 99336

**Gonnason Boats**
307 Central Ave. S
Kent, WA 98032-5962

**U-7 Racing, Inc.**
P.O. Box 1025
Kent, WA 98032

**Northwest Marine & Auto**
10022 NE 115th Ln.
Kirkland, WA 98033

**La Conner Maritime Service**
920 W Pearle Jensen Way
La Conner, WA 98257

**Cabela's**
1600 Gateway Blvd. NE
Lacey, WA 98516

**Paulson's Motorsports**
4402 6th Ave. SE
Lacey, WA 98503

**Northwest Marine & Ski**
3205 W Tapps Dr. E
Lake Tapps, WA 98391

**MasterCraft Inland Northwest**
19651 E Cataldo Ave.
Liberty Lake, WA 99016

**Pro Caliber Motor Sports**
1020 Industrial Way
Longview, WA 98632

**Island Marine Center, Inc.**
2793 Fisherman Bay Rd.
Lopez Island, WA 98261

**Pearcy's Lynnwood Marine**
2120 196th St. SW
Lynnwood, WA 98036-7006

**Reed's Marine**
225 E Wapato Way
Manson, WA 98831

**Speedway Marine, Inc.**
15008 Smokey Point Blvd.
Marysville, WA 98271-8912

**Lake Union Sea Ray**
7700 Pacific Hwy. E
Milton, WA 98354

**Cascade Marina**
8138 Scott Rd. NE
Moses Lake, WA 98837

**Blackfish Marine**
11075 Josh Green Ln.
Mount Vernon, WA 98273

**Checkered Flag Marine**
800 Cameron Way
Mount Vernon, WA 98273

**Master Marine Services**
333 E Blackburn Rd., Ste. C
Mount Vernon, WA 98273

**Tom n Jerrys Boats and Motors**
11071 Josh Green Ln.
Mount Vernon, WA 98273

**Valley RV and Marine**
510 Eleanor Ln.
Mount Vernon, WA 98273

**Granite Boatworks, Inc.**
11071 Josh Green Ln.
Mt. Vernon, WA 98273

**Mukilteo Marine**
3610 South Rd., #102
Mukilteo, WA 98275-5734

**E.Q. Harbor Service & Sales**
265 Comet Bay Rd.
Oak Harbor, WA 98277

**Flowers Marine**
33490 State Rd. 20
Oak Harbor, WA 98277

**Athens Tide Marine**
5806 Athens Beach Dr. NW
Olympia, WA 98502-3424

**Motor Boat Mart, Inc.**
2420 Carriage Loop SW
Olympia, WA 98502

**U.S. Marine Sales**
3525 Pacific Ave.
Olympia, WA 98501

**West Sound Marina, Inc.**
P.O. Box 119
Orcas, WA 98280

**Boating Solutions, Inc.**
1118 N Oregon Ave.
Pasco, WA 99301-5964

**Anchor Marine Repair**
3344 E Hwy. 101
Port Angeles, WA 98362

**Olympic Marine, Inc.**
1421 E 1st St.
Port Angeles, WA 98362

**Port Angeles Power Equipment**
2624 E Hwy. 101
Port Angeles, WA 98362

**Kitsap Marina**
1595 SW Bay St.
Port Orchard, WA 98366

**Peninsula Boat Center**
5611 Imperial Way SW
Port Orchard, WA 98367

**Port Orchard Yacht Sales**
555 Bay St.
Port Orchard, WA 98366

**Safe Boats Intl.**
8800 SW Barney White Rd.
Port Orchard, WA 98367

**Suldan's Boat Works**
1343 SW Bay St.
Port Orchard, WA 98366

**Westside Marine, Inc.**
31 Frederick St.
Port Townsend, WA 98368

**Island View Marine Center**
20622 Miller Bay Rd. NE
Poulsbo, WA 98370

**Lake Union Sea Ray**
17351 NE 70th St.
Redmond, WA 98052

**Olympic Boat Center, Inc.**
2615 151st Pl. NE, Ste. D
Redmond, WA 98052

**Sundown Sport & Marine**
1238 Columbia Park Trail
Richland, WA 99352

**Admiralty Yacht Sales**
7001 Seaview Ave. NW
Seattle, WA 98117-6006

**Adventure Yachts**
1220 Westlake Ave. N
Seattle, WA 98109

**Alki Beach Boats**
5050 Delridge Way SW
Seattle, WA 98106

**Alliance Yacht Sales**
2400 Westlake Ave. N
Seattle, WA 98109

**Ballard Inflatable Boats**
2611 NW Market St.
Seattle, WA 98107

**Blackfish Marine USA**
809 Fairview Place N,
  Ste. 180
Seattle, WA 98109

**Captain's Nautical
Supplies, Inc.**
2500 15th Ave. W
Seattle, WA 98119-2124

**Chuck Hovey Yachts, LLC**
901 Fairview Ave., Ste. C-150
Seattle, WA 98109

**Coastal Marine Engine**
4300 11th Ave. NW
Seattle, WA 98107-4649

**Gallery Marine Services**
717 NE Northlake Way
Seattle, WA 98105

**Honda Marine Center
Seattle**
5130 Leary Ave. NW
Seattle, WA 98107

**Horizon Marine, Inc.**
2412 NW Market St.
Seattle, WA 98107-4137

**Inflatable Boat Works**
5105 Leary Ave. NW
Seattle, WA 98107

**Lake Union Sea Ray**
2500 Westlake Ave. N
Seattle, WA 98034

**Lieb Marine Industries**
2406 NW 54th St.
Seattle, WA 98107

**Olympic Boat Center, Inc.**
10 E Allison St.
Seattle, WA 98102-3002

**Olympic Boat Center, Inc.**
3137 Fairview Ave E
Seattle, WA 98102

**Passage Maker Yachts**
1335 N Northlake Way
Seattle, WA 98103

**Sail Northwest**
7001 Seaview Ave. NW
Seattle, WA 98117

**Sea Way Marine, Inc.**
2501 Harbor Ave. SW
Seattle, WA 98126

**Seattle Boat Co.**
659 NE Northlake Way
Seattle, WA 98105

**Seattle Yacht Service, Inc.**
5350 30th Ave. NW, Ste. C
Seattle, WA 98107

**Signature Yachts, Inc.**
2476 Westlake Ave. N, #101
Seattle, WA 98109

**Sorensen Marine, Inc.**
9808 17th Ave. SW
Seattle, WA 98106

**Sound Propeller Services**
7916 8th Ave. S
Seattle, WA 98108

**Sport Boat Northwest**
1123 Valley St.
Seattle, WA 98101

**Stewart's Marine, Inc.**
4600 Shipshole Ave. NW
Seattle. WA 89107

**Venwest Yachts, Inc.**
901 Fairview Ave. N,
Ste. A-160
Seattle, WA 98109

**West Coast Yachts**
1800 Westlake Ave. N,
Ste. 201
Seattle, WA 98109

**Pioneer Marine, Inc.**
503 S 3 Ave.
Sequim. WA 98382

**Verle's Marine**
341 W Golden Pheasant Rd.
Shelton, WA 98584

**Alpine Haus Marina**
E 12710 Indiana
Spokane. WA 99216

**Marina Trudeaus, Inc.**
304 E Sprague Ave.
Spokane, WA 99202

**Olympic Boat Center, Inc.**
12802 E Indiana Ave.
Spokane, WA 99216

**Boat Shop of Spokane**
11624 E Montgomery Dr.
Spokane Valley, WA 99206

**Carstens Marine**
P.O. Box 14229
Spokane Valley, WA 99214

**Spokane Valley Marine**
11704 E Montgomery Dr.
Spokane Valley, WA 99206

**Breakwater Marina, Inc.**
5603 N Waterfront Dr.
Tacoma, WA 98407

**Day Island Boatworks**
9011 S 19th St.
Tacoma, WA 98466

**Olympic Boat Center, Inc.**
1703-B Dock St.
Tacoma, WA 98402

**Quinnsboats.com**
821 Dock St.
Tacoma, WA 98402

**Holcomb's Marine**
1307 Spencer Rd.
Toledo, WA 98591

**Pacific Boatland**
11704 NW Hwy. 99
Vancouver, WA 98674

**Nixon's Marina, Inc.**
2919 E Isaacs Ave.
Walla Walla. WA 99362

**Legendary Yachts, Inc.**
2902 Addy St.
Washougal, WA 98671

**Dahls Wenatchee Water
Sport, Inc.**
1840 N Wenatchee Ave.
Wenatchee, WA 98801-1067

**Cope & McPhetres Marine**
19501 Snohomish Rd. NE
Woodinville, WA 98072

**Doug's Boats**
13410 NE 175th St.
Woodinville, WA 98072-8501

**Valley Marine, Inc.**
1904 Fruitvale Blvd.
Yakima, WA 98902

**Bundy's Marine**
1410 Prairie Ln.
Bar Nunn, WY 82601

**White's Marine Center**
3010 Energy Ln.
Casper, WY 82604

**Cheyenne Yamaha, LLC**
206 S College Dr.
Cheyenne, WY 82007

**Wyoming Marine**
3100 Conestogt Dr.
Gillette, WY 80018

**Hall's Glendo Marina**
383 Glendo Park Rd.
Glendo, WY 82213

**Exeter Forest & Marine Sales**
130 Horse Lake Rd.
100 Mile House, BC V0K 2E0

**MasterCraft Tournament Boats**
350 Townline Rd.
Abbotsford, BC V2T 6C9

**T-N-T Marine, Inc.**
306-30125 Automall Dr.
Abbotsford, BC V2T 6Y9

**Western Canoeing & Kayaking**
1717 Salton Rd.
Abbotsford, BC V2S 7P2

**Jones Boys Boat Sales**
4080 Hwy. 31
Ainsworth, BC V0G 1A0

**Ski & Trail Powersports**
1-26004 Fraser Hwy.
Aldergrove, BC V4W 3V7

**M & P Mercury Sales Ltd.**
7340 6th St.
Burnaby, BC V3N 3L3

**Advanced Marine Power**
1461 Willow St.
Campbell River, BC V9W 6J6

**Discovery Marine Center**
1853 Meredith Rd.
Campbell River, BC V9W 7L8

**Island Outboard Ltd.**
1680 Baikie Rd.
Campbell River, BC V9W 6E2

**Leo Edwards & Sons Ltd.**
45955 Yale Rd
Chilliwack, BC V2P 2M4

**Parker Marine Courtenay**
1605 Comere Rd.
Courtenay, BC V9N 3P7

**Lancer Marine 'N Tackle**
3560 Wieler Frontage Rd.
Cranbrook, BC V1C 7B7

**Bridgeview Boat Sales**
8550 River Rd.
Delta, BC V4G 1B5

**Lloyd's Boat Place**
8550 River Rd.
Delta, BC V4G 1B5

**River City Marine**
1923 Trans Canada Hwy. E
Kamloops, BC V2C 3Z9

**RTR Performance**
2051 Trans Canada Hwy. E
Kamloops, BC V2C 4A5

**Banner Recreational Products**
101-27 McCurdy Rd.
Kelowna, BC V1X 8C8

**Dockside Marine Centre**
770 Finns Rd.
Kelowna, BC V1X 5B5

**K & R Marine**
1721 Harvey Ave.
Kelowna, BC V1Y 6G3

**Marine Managment Services**
137 Magic Dr.
Kelowna, BC V1V 1N2

**Rayburn's Marine World**
2330 Enterprise Way
Kelowna, BC V1X 4H7

**Brigantine Marine Group Sales**
5185 216 St.
Langley, BC V3A 2N4

**Galleon Marine-Langley**
20247 Langley Bypass
Langley, BC V3A 6K9

**Harlow Marine Intl., Inc.**
20426 46 Ave.
Langley, BC V3A 3H6

**Madeira Marina Ltd.**
12930 Madeira Park Rd.
Madeira Park, BC V0N 2H0

**Steelhead Marine, Ltd.**
7057 Beatty Dr.
Mission, BC V2V 6C4

**A Marine Boat Sales**
Downtown Nanaimo
Nanaimo, BC V9R 6S8

**Nanaimo Marine Center**
1040 Stewart Ave.
Nanaimo, BC V9S 4C9

**Olympic Boat Center, Inc.**
1520 Stewart Ave.
Nanaimo, BC V9S 4E1

**Parker Marine Nanaimo**
1920 Wellington Rd. E
Nanaimo, BC V9S 5X6

**Skippers Marine Center**
104-1840 Stewart Ave.
Nanaimo, BC V9S 4E6

**Westwood Power & Marine**
3653 Shenton Rd.
Nanaimo. BC V9T 2H1

**Otter Outboard Ltd.**
315 Levi St.
New Westminster, BC V3M
    4N4

**First Yachts Service, Inc.**
1633 Columbia
North Vancouver, BC V7J 1A5

**Middleton's Specialty Boats**
1869 Welch St.
North Vancouver, BC V7P 1B7

**All Marine**
976 Price Rd.
Parksville, BC V9P 2C9

**L A Marine Ltd.**
4453 10th Ave.
Port Alberni. BC V9Y 4X6

**Port Boat House Ltd.**
5410 Argyle St.
Port Alberni, BC V9Y 1T7

**Macandale Rentals &
    Sales Ltd.**
8640 Wollason St
Port Hardy, BC V0N 2P0

**Shop-Rite Marine & Logging**
1664 Campbell Way
Port McNeill. BC V0N 2R0

**Koleszar Marine Ltd.**
4462 Willingdon Ave.
Powell River, BC V8A 2M6

**NR Motors Ltd.**
805 1st Ave.
Prince George, BC V2L 2Y4

**Love Electric Ltd.**
1050 Saskatoon Ave
Prince Rupert, BC V8J 4J3

**Sea-Sport Outboard Marina**
295 1st Ave. E
Prince Rupert, BC V8J 1A7

**Canmar Yacht Sales Ltd.**
1-8100 River Rd.
Richmond, BC V6X 3A3

**Capstan Marine**
6260 Graybar Rd., Unit 100
Richmond, BC V6W 1H6

**Galleon Marine**
8211 River Rd.
Richmond, BC V6X 1X8

**Marinersxchange Ltd.**
Ste. 120, 12220 2nd Ave.
Richmond, BC V7E 3L8

**Monaro Marine**
12711 Number 5 Rd.
Richmond, BC V7A 4E9

**Ski Nautique**
2660 Simpson Rd.
Richmond. BC V6X 2P9

**Steveston Marine &
    Hardware**
3560 Moncton St.
Richmond, BC V7E 3A2

**Sherwood Marine Center**
6771 Oldfield Rd.
Saanichton, BC V8M 2A2

**Boathouse Marine and
    Leisure**
2670-T.C. Hwy. SW
Salmon Arm, BC V1E 4N7

**Harbours End Marine &
    Equipment**
122 Upper Ganges Rd.
Salt Spring Isl., BC V8K 2S2

**Captain's Village Marina**
1070 Wharf Rd.
Scotch Creek, BC V0E 3L0

**Captain's Village Marina**
Box 24AA1
Scotch Creek, BC V0E 3L0

**H2O Motor Sports**
1314 Nordin Ct.
Sicamous, BC V0E 2V1

**Forsch Marine**
2031 Malavi Ave., Unit 109
Sidney, BC V8L 5X6

**Little River Boatworld**
403 Little River Rd.
Sorrento. BC V0E 2W0

**Greater Vancouver Powersports**
18565 96 Ave.
Surrey, BC V4N 3P7

**Olympic Boat Center, Inc.**
16099 Fraser Hwy.
Surrey, BC V4N 0G2

**Rod's Power & Marine**
591 Campbell St.
Tofino, BC V0R 2Z0

**Blackfish Marine Canada**
1506 Duranleau St.
Vancouver, BC V6H 3S4

**Freedom Marine, Inc.**
1521 Foreshore Walk
Vancouver, BC V6H 3X3

**Grand Yachts, Inc.**
1535 Coal Harbour Quay
Vancouver, BC V6G 3E7

**Kits Inflatable Boats**
1655 4th Ave. W
Vancouver, BC V6H 1L8

**M & P Yacht Service**
35D-1525 Coal Harbour Quay
Vancouver, BC V6G 3E7

**River Marine Supplies & Distributors**
1023 Clark Dr.
Vancouver, BC V5L 3K1

**Yacht Sales West**
1826 Mastower Rd.
Vancouver, BC V6H 4B6

**Olympic Boat Center, Inc.**
1815 Maritime Mews
Vancouver, BC V6H 3W7

**Performance Marine**
4801 20 St.
Vernon, BC V1T 4E8

**Bosun's Locker Ltd.**
580 Johnson St.
Victoria, BC V8W 1M3

**SG Power Products Ltd.**
730 Hillside Ave.
Victoria, BC V8T 1Z4

**Boat Centre Horseshoe Bay**
6695 Nelson Ave.
West Vancouver, BC V7W 2B2

**Thunderbird Yacht Sales**
5776 Marine Dr.
West Vancouver, BC V7W 2S2

**Vancouver Outboard Center**
5776 Marine Dr.
West Vancouver, BC V7W 2S2

**Tri-Hall Marine**
2113 N Lakeside Dr.
Williams Lake, BC V2G 5G7